**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001520 | ILP-019-000001520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001541 | ILP-019-000001541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001575 | ILP-019-000001575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001585 | ILP-019-000001585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001590 | ILP-019-000001590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001594 | ILP-019-000001594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001614 | ILP-019-000001616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001618 | ILP-019-000001620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001622 | ILP-019-000001622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001632 | ILP-019-000001632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001665 | ILP-019-000001665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001674 | ILP-019-000001674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001676 | ILP-019-000001676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001680 | ILP-019-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001691 | ILP-019-000001691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001697 | ILP-019-000001697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001705 | ILP-019-000001705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001712 | ILP-019-000001712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001714 | ILP-019-000001715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001842 | ILP-019-000001842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001844 | ILP-019-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001850 | ILP-019-000001850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001853 | ILP-019-000001853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001861 | ILP-019-000001861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001865 | ILP-019-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001867 | ILP-019-000001867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001873 | ILP-019-000001873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001893 | ILP-019-000001894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001896 | ILP-019-000001896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001898 | ILP-019-000001898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001905 | ILP-019-000001905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001907 | ILP-019-000001907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001911 | ILP-019-000001911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001913 | ILP-019-000001914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001916 | ILP-019-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001919 | ILP-019-000001919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001933 | ILP-019-000001933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001937 | ILP-019-000001939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001952 | ILP-019-000001952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001954 | ILP-019-000001954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001962 | ILP-019-000001964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001966 | ILP-019-000001967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001969 | ILP-019-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001981 | ILP-019-000001981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001983 | ILP-019-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001992 | ILP-019-000001994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002000 | ILP-019-000002000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002004 | ILP-019-000002004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002009 | ILP-019-000002010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002012 | ILP-019-000002012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002014 | ILP-019-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002017 | ILP-019-000002017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002019 | ILP-019-000002019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002026 | ILP-019-000002026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002030 | ILP-019-000002030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002032 | ILP-019-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002039 | ILP-019-000002043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002045 | ILP-019-000002045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002048 | ILP-019-000002048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002055 | ILP-019-000002055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002057 | ILP-019-000002059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002061 | ILP-019-000002061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002063 | ILP-019-000002063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002075 | ILP-019-000002075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002079 | ILP-019-000002079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002082 | ILP-019-000002082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002084 | ILP-019-000002084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002095 | ILP-019-000002095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002104 | ILP-019-000002104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002121 | ILP-019-000002121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002127 | ILP-019-000002127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002131 | ILP-019-000002131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002134 | ILP-019-000002134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002137 | ILP-019-000002138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002146 | ILP-019-000002149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002157 | ILP-019-000002157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002163 | ILP-019-000002163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002165 | ILP-019-000002165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002169 | ILP-019-000002183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002186 | ILP-019-000002186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002194 | ILP-019-000002195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002199 | ILP-019-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002203 | ILP-019-000002203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002207 | ILP-019-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002213 | ILP-019-000002214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002216 | ILP-019-000002217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002221 | ILP-019-000002221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002224 | ILP-019-000002227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002268 | ILP-019-000002271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002290 | ILP-019-000002294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002296 | ILP-019-000002298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002300 | ILP-019-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002304 | ILP-019-000002304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002311 | ILP-019-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002314 | ILP-019-000002314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002324 | ILP-019-000002324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002333 | ILP-019-000002333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002340 | ILP-019-000002340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002358 | ILP-019-000002363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002366 | ILP-019-000002366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002368 | ILP-019-000002368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002371 | ILP-019-000002371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002375 | ILP-019-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002377 | ILP-019-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002380 | ILP-019-000002380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002385 | ILP-019-000002386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002389 | ILP-019-000002390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002401 | ILP-019-000002404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002408 | ILP-019-000002408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002414 | ILP-019-000002415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002423 | ILP-019-000002424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002426 | ILP-019-000002426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002430 | ILP-019-000002430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002439 | ILP-019-000002441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002473 | ILP-019-000002473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002475 | ILP-019-000002477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002479 | ILP-019-000002479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002485 | ILP-019-000002486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002488 | ILP-019-000002488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002496 | ILP-019-000002496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002498 | ILP-019-000002498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002500 | ILP-019-000002500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002512 | ILP-019-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002541 | ILP-019-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002545 | ILP-019-000002547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002556 | ILP-019-000002557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002559 | ILP-019-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002565 | ILP-019-000002565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002610 | ILP-019-000002611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002624 | ILP-019-000002624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002626 | ILP-019-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002630 | ILP-019-000002630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002646 | ILP-019-000002646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002671 | ILP-019-000002671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002681 | ILP-019-000002681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002706 | ILP-019-000002706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002734 | ILP-019-000002734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002770 | ILP-019-000002770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002773 | ILP-019-000002773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002787 | ILP-019-000002787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002790 | ILP-019-000002790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002807 | ILP-019-000002807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002816 | ILP-019-000002816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002819 | ILP-019-000002819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000002849 | ILP-019-000002849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002879 | ILP-019-000002879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002899 | ILP-019-000002899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000002937 | ILP-019-000002937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003016 | ILP-019-000003016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003087 | ILP-019-000003087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003114 | ILP-019-000003114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003127 | ILP-019-000003127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003138 | ILP-019-000003138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003197 | ILP-019-000003198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003218 | ILP-019-000003219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003226 | ILP-019-000003227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003230 | ILP-019-000003230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003238 | ILP-019-000003238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003261 | ILP-019-000003261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003282 | ILP-019-000003282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003284 | ILP-019-000003285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003288 | ILP-019-000003288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003294 | ILP-019-000003294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003303 | ILP-019-000003303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003305 | ILP-019-000003305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003313 | ILP-019-000003313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003320 | ILP-019-000003321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003326 | ILP-019-000003326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003340 | ILP-019-000003340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003360 | ILP-019-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003363 | ILP-019-000003363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003366 | ILP-019-000003366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003382 | ILP-019-000003382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003398 | ILP-019-000003399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003410 | ILP-019-000003410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003426 | ILP-019-000003426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003433 | ILP-019-000003434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003449 | ILP-019-000003451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003458 | ILP-019-000003459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003488 | ILP-019-000003492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003494 | ILP-019-000003496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003498 | ILP-019-000003498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003502 | ILP-019-000003502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003509 | ILP-019-000003509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003512 | ILP-019-000003512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003522 | ILP-019-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003531 | ILP-019-000003531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003538 | ILP-019-000003538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003556 | ILP-019-000003561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003564 | ILP-019-000003564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003566 | ILP-019-000003566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003569 | ILP-019-000003569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003573 | ILP-019-000003573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003575 | ILP-019-000003575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003578 | ILP-019-000003578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003583 | ILP-019-000003584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003587 | ILP-019-000003588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003599 | ILP-019-000003602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003606 | ILP-019-000003606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003612 | ILP-019-000003613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003621 | ILP-019-000003622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003624 | ILP-019-000003624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003628 | ILP-019-000003628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003637 | ILP-019-000003639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003671 | ILP-019-000003671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003673 | ILP-019-000003675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003677 | ILP-019-000003677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003683 | ILP-019-000003684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003686 | ILP-019-000003686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003694 | ILP-019-000003694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003696 | ILP-019-000003696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003698 | ILP-019-000003698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003710 | ILP-019-000003711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003739 | ILP-019-000003740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003743 | ILP-019-000003745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003754 | ILP-019-000003755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003757 | ILP-019-000003761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003763 | ILP-019-000003763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003808 | ILP-019-000003809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003822 | ILP-019-000003822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003824 | ILP-019-000003824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003828 | ILP-019-000003828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003844 | ILP-019-000003844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003869 | ILP-019-000003869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003879 | ILP-019-000003879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000003904 | ILP-019-000003904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003932 | ILP-019-000003932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003968 | ILP-019-000003968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003971 | ILP-019-000003971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003985 | ILP-019-000003985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000003988 | ILP-019-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004005 | ILP-019-000004005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004014 | ILP-019-000004014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004017 | ILP-019-000004017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004047 | ILP-019-000004047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004077 | ILP-019-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004097 | ILP-019-000004097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004135 | ILP-019-000004135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004214 | ILP-019-000004214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004285 | ILP-019-000004285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004312 | ILP-019-000004312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004325 | ILP-019-000004325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004336 | ILP-019-000004336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004395 | ILP-019-000004396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004416 | ILP-019-000004417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004424 | ILP-019-000004425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004428 | ILP-019-000004428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004436 | ILP-019-000004436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004459 | ILP-019-000004459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004480 | ILP-019-000004480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004482 | ILP-019-000004483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004486 | ILP-019-000004486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004492 | ILP-019-000004492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004501 | ILP-019-000004501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004503 | ILP-019-000004503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004511 | ILP-019-000004511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004518 | ILP-019-000004519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004524 | ILP-019-000004524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004538 | ILP-019-000004538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004558 | ILP-019-000004559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004561 | ILP-019-000004561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004564 | ILP-019-000004564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004580 | ILP-019-000004580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004596 | ILP-019-000004597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004608 | ILP-019-000004608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004624 | ILP-019-000004624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004631 | ILP-019-000004632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004634 | ILP-019-000004634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004637 | ILP-019-000004637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004653 | ILP-019-000004653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004669 | ILP-019-000004670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004681 | ILP-019-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004697 | ILP-019-000004697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004718 | ILP-019-000004718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004732 | ILP-019-000004733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004753 | ILP-019-000004754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004761 | ILP-019-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004765 | ILP-019-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004773 | ILP-019-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004796 | ILP-019-000004796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004817 | ILP-019-000004817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004819 | ILP-019-000004820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004823 | ILP-019-000004823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004829 | ILP-019-000004829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004838 | ILP-019-000004838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004840 | ILP-019-000004840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004848 | ILP-019-000004848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004855 | ILP-019-000004856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000004861 | ILP-019-000004861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004875 | ILP-019-000004875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004951 | ILP-019-000004951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004978 | ILP-019-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000004992 | ILP-019-000004992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005047 | ILP-019-000005047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005152 | ILP-019-000005152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005172 | ILP-019-000005172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005210 | ILP-019-000005210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005223 | ILP-019-000005223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005248 | ILP-019-000005248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005276 | ILP-019-000005276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005312 | ILP-019-000005312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005315 | ILP-019-000005315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005329 | ILP-019-000005329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005332 | ILP-019-000005332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005349 | ILP-019-000005349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005358 | ILP-019-000005358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005361 | ILP-019-000005361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005391 | ILP-019-000005391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005398 | ILP-019-000005398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005400 | ILP-019-000005402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005404 | ILP-019-000005404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005410 | ILP-019-000005411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005413 | ILP-019-000005413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005421 | ILP-019-000005421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005423 | ILP-019-000005423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005425 | ILP-019-000005425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005437 | ILP-019-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005466 | ILP-019-000005467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005470 | ILP-019-000005472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005481 | ILP-019-000005482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005484 | ILP-019-000005488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005490 | ILP-019-000005490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005535 | ILP-019-000005536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005549 | ILP-019-000005549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005551 | ILP-019-000005551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005555 | ILP-019-000005555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005571 | ILP-019-000005571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005596 | ILP-019-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005620 | ILP-019-000005621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005632 | ILP-019-000005635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005639 | ILP-019-000005639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005645 | ILP-019-000005646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005654 | ILP-019-000005655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005657 | ILP-019-000005657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005661 | ILP-019-000005661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005670 | ILP-019-000005672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005677 | ILP-019-000005678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005682 | ILP-019-000005682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005685 | ILP-019-000005685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005687 | ILP-019-000005687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005692 | ILP-019-000005692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005695 | ILP-019-000005695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005697 | ILP-019-000005697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005700 | ILP-019-000005705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005723 | ILP-019-000005723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005730 | ILP-019-000005730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005739 | ILP-019-000005739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005749 | ILP-019-000005749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005752 | ILP-019-000005752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005758 | ILP-019-000005758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005763 | ILP-019-000005766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005768 | ILP-019-000005772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005777 | ILP-019-000005780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005794 | ILP-019-000005794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005798 | ILP-019-000005798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005808 | ILP-019-000005808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005813 | ILP-019-000005815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005817 | ILP-019-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005821 | ILP-019-000005821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005826 | ILP-019-000005826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005830 | ILP-019-000005830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005840 | ILP-019-000005840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005846 | ILP-019-000005846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005849 | ILP-019-000005849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005852 | ILP-019-000005852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005855 | ILP-019-000005855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005857 | ILP-019-000005857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005860 | ILP-019-000005861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005863 | ILP-019-000005863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005865 | ILP-019-000005866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005871 | ILP-019-000005871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005873 | ILP-019-000005875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005878 | ILP-019-000005878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005880 | ILP-019-000005880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005883 | ILP-019-000005883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005885 | ILP-019-000005886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005889 | ILP-019-000005890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005894 | ILP-019-000005894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000005897 | ILP-019-000005897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005899 | ILP-019-000005899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005908 | ILP-019-000005910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005941 | ILP-019-000005941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005948 | ILP-019-000005948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005985 | ILP-019-000005985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000005994 | ILP-019-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006008 | ILP-019-000006009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006016 | ILP-019-000006016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006018 | ILP-019-000006018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006023 | ILP-019-000006025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006028 | ILP-019-000006029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006032 | ILP-019-000006034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006036 | ILP-019-000006039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006042 | ILP-019-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006044 | ILP-019-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006047 | ILP-019-000006047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006049 | ILP-019-000006050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006054 | ILP-019-000006054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006062 | ILP-019-000006062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006067 | ILP-019-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006073 | ILP-019-000006073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006077 | ILP-019-000006077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006083 | ILP-019-000006083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006089 | ILP-019-000006089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006094 | ILP-019-000006094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006100 | ILP-019-000006100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006108 | ILP-019-000006109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006113 | ILP-019-000006114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006129 | ILP-019-000006129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006133 | ILP-019-000006133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006137 | ILP-019-000006137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006155 | ILP-019-000006155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006161 | ILP-019-000006161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006166 | ILP-019-000006166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006193 | ILP-019-000006193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006201 | ILP-019-000006201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006209 | ILP-019-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006217 | ILP-019-000006217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006221 | ILP-019-000006221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006226 | ILP-019-000006226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006228 | ILP-019-000006228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006232 | ILP-019-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006261 | ILP-019-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006309 | ILP-019-000006309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006322 | ILP-019-000006322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006329 | ILP-019-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006335 | ILP-019-000006335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006363 | ILP-019-000006363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006376 | ILP-019-000006376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006440 | ILP-019-000006440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006444 | ILP-019-000006445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006457 | ILP-019-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006480 | ILP-019-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006498 | ILP-019-000006498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006530 | ILP-019-000006530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006536 | ILP-019-000006536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006538 | ILP-019-000006538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006541 | ILP-019-000006543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006545 | ILP-019-000006546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006549 | ILP-019-000006549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006551 | ILP-019-000006551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006556 | ILP-019-000006557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006574 | ILP-019-000006574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006588 | ILP-019-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006594 | ILP-019-000006594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006620 | ILP-019-000006620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006625 | ILP-019-000006625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006630 | ILP-019-000006631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006648 | ILP-019-000006650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006668 | ILP-019-000006669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006676 | ILP-019-000006676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006692 | ILP-019-000006699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006720 | ILP-019-000006721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006723 | ILP-019-000006723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006725 | ILP-019-000006727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006729 | ILP-019-000006731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006733 | ILP-019-000006733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006735 | ILP-019-000006735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006737 | ILP-019-000006743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006746 | ILP-019-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006748 | ILP-019-000006751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006761 | ILP-019-000006766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006770 | ILP-019-000006770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006772 | ILP-019-000006772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006777 | ILP-019-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006795 | ILP-019-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006803 | ILP-019-000006803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006820 | ILP-019-000006821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006841 | ILP-019-000006861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006863 | ILP-019-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006885 | ILP-019-000006885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006887 | ILP-019-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006890 | ILP-019-000006890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006892 | ILP-019-000006892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006894 | ILP-019-000006894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006896 | ILP-019-000006901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006903 | ILP-019-000006910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006915 | ILP-019-000006915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006927 | ILP-019-000006931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006934 | ILP-019-000006935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006937 | ILP-019-000006939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006941 | ILP-019-000006954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006957 | ILP-019-000006957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006959 | ILP-019-000006959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006961 | ILP-019-000006970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006973 | ILP-019-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000006977 | ILP-019-000006981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000006983 | ILP-019-000007008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007023 | ILP-019-000007027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007045 | ILP-019-000007045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007049 | ILP-019-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007056 | ILP-019-000007081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007095 | ILP-019-000007095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007116 | ILP-019-000007121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007139 | ILP-019-000007139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007191 | ILP-019-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007195 | ILP-019-000007195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007197 | ILP-019-000007201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007203 | ILP-019-000007223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007242 | ILP-019-000007242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007289 | ILP-019-000007289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007320 | ILP-019-000007321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007328 | ILP-019-000007330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007335 | ILP-019-000007336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007342 | ILP-019-000007342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007380 | ILP-019-000007380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007400 | ILP-019-000007405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007407 | ILP-019-000007407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007409 | ILP-019-000007418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007420 | ILP-019-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007423 | ILP-019-000007424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007433 | ILP-019-000007440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007442 | ILP-019-000007442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007445 | ILP-019-000007445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007447 | ILP-019-000007447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007449 | ILP-019-000007449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007451 | ILP-019-000007451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007456 | ILP-019-000007456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007458 | ILP-019-000007458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007460 | ILP-019-000007460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007462 | ILP-019-000007462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007464 | ILP-019-000007464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007466 | ILP-019-000007466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007468 | ILP-019-000007468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007470 | ILP-019-000007471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007473 | ILP-019-000007474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007476 | ILP-019-000007477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007479 | ILP-019-000007480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007482 | ILP-019-000007482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007484 | ILP-019-000007484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007486 | ILP-019-000007486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007488 | ILP-019-000007490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007492 | ILP-019-000007499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007502 | ILP-019-000007502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007504 | ILP-019-000007505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007507 | ILP-019-000007507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007509 | ILP-019-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007511 | ILP-019-000007511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007521 | ILP-019-000007522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007525 | ILP-019-000007543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007546 | ILP-019-000007546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007550 | ILP-019-000007560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007563 | ILP-019-000007563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007565 | ILP-019-000007565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007568 | ILP-019-000007568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007577 | ILP-019-000007577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007588 | ILP-019-000007589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007591 | ILP-019-000007591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007598 | ILP-019-000007598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007634 | ILP-019-000007636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007640 | ILP-019-000007640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007646 | ILP-019-000007648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007650 | ILP-019-000007652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007655 | ILP-019-000007674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007688 | ILP-019-000007688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007696 | ILP-019-000007696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007698 | ILP-019-000007698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007702 | ILP-019-000007702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007721 | ILP-019-000007721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007730 | ILP-019-000007730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007732 | ILP-019-000007735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007763 | ILP-019-000007770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007784 | ILP-019-000007784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007812 | ILP-019-000007812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007825 | ILP-019-000007826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007830 | ILP-019-000007849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007851 | ILP-019-000007869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007871 | ILP-019-000007877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000007879 | ILP-019-000007880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007882 | ILP-019-000007883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007886 | ILP-019-000007887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007890 | ILP-019-000007890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007892 | ILP-019-000007893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007902 | ILP-019-000007905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007948 | ILP-019-000007948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000007956 | ILP-019-000007957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008009 | ILP-019-000008010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008013 | ILP-019-000008013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008015 | ILP-019-000008015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008017 | ILP-019-000008017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008019 | ILP-019-000008019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008022 | ILP-019-000008022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008024 | ILP-019-000008024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008026 | ILP-019-000008027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008029 | ILP-019-000008029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008031 | ILP-019-000008034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008039 | ILP-019-000008039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008041 | ILP-019-000008042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008045 | ILP-019-000008045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008054 | ILP-019-000008054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008056 | ILP-019-000008057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008059 | ILP-019-000008065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008067 | ILP-019-000008071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008073 | ILP-019-000008076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008078 | ILP-019-000008078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008080 | ILP-019-000008088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008090 | ILP-019-000008095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008097 | ILP-019-000008097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008102 | ILP-019-000008111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008113 | ILP-019-000008113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008116 | ILP-019-000008123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008137 | ILP-019-000008139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008141 | ILP-019-000008141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008143 | ILP-019-000008145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008147 | ILP-019-000008170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008172 | ILP-019-000008172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008186 | ILP-019-000008189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008206 | ILP-019-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008208 | ILP-019-000008216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008226 | ILP-019-000008235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008237 | ILP-019-000008242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008244 | ILP-019-000008244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008246 | ILP-019-000008246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008249 | ILP-019-000008249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008251 | ILP-019-000008251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008257 | ILP-019-000008258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008260 | ILP-019-000008260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008263 | ILP-019-000008264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008266 | ILP-019-000008266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008269 | ILP-019-000008269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008271 | ILP-019-000008273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008275 | ILP-019-000008276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008278 | ILP-019-000008280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008282 | ILP-019-000008285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008287 | ILP-019-000008287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008289 | ILP-019-000008290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008292 | ILP-019-000008327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008358 | ILP-019-000008358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008370 | ILP-019-000008372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008374 | ILP-019-000008374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008377 | ILP-019-000008391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008402 | ILP-019-000008402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008410 | ILP-019-000008411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008430 | ILP-019-000008439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008445 | ILP-019-000008445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008448 | ILP-019-000008448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008450 | ILP-019-000008450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008452 | ILP-019-000008462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008468 | ILP-019-000008473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008475 | ILP-019-000008479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008518 | ILP-019-000008518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008520 | ILP-019-000008521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008525 | ILP-019-000008525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008561 | ILP-019-000008561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008564 | ILP-019-000008564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008566 | ILP-019-000008566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008583 | ILP-019-000008583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008588 | ILP-019-000008588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008591 | ILP-019-000008591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008593 | ILP-019-000008593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008595 | ILP-019-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008640 | ILP-019-000008643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008645 | ILP-019-000008645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008649 | ILP-019-000008649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008652 | ILP-019-000008652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008655 | ILP-019-000008656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008658 | ILP-019-000008658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008660 | ILP-019-000008660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008662 | ILP-019-000008662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008664 | ILP-019-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008680 | ILP-019-000008680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008682 | ILP-019-000008682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008706 | ILP-019-000008706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008711 | ILP-019-000008711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008729 | ILP-019-000008729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008733 | ILP-019-000008733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008739 | ILP-019-000008743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008745 | ILP-019-000008745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008747 | ILP-019-000008747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008750 | ILP-019-000008750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008752 | ILP-019-000008759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008787 | ILP-019-000008793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008811 | ILP-019-000008820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008822 | ILP-019-000008830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008832 | ILP-019-000008856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008858 | ILP-019-000008865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008867 | ILP-019-000008880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008893 | ILP-019-000008893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008902 | ILP-019-000008902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008938 | ILP-019-000008938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008940 | ILP-019-000008940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008943 | ILP-019-000008943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008964 | ILP-019-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008967 | ILP-019-000008980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008982 | ILP-019-000008982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000008984 | ILP-019-000008987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000008989 | ILP-019-000008990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009011 | ILP-019-000009011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009019 | ILP-019-000009019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009021 | ILP-019-000009028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009030 | ILP-019-000009030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009032 | ILP-019-000009033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009035 | ILP-019-000009036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009038 | ILP-019-000009040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009042 | ILP-019-000009043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009047 | ILP-019-000009047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009049 | ILP-019-000009049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009055 | ILP-019-000009055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009059 | ILP-019-000009061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009064 | ILP-019-000009072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009074 | ILP-019-000009074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009077 | ILP-019-000009078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009100 | ILP-019-000009100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009102 | ILP-019-000009102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009104 | ILP-019-000009104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009125 | ILP-019-000009128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009130 | ILP-019-000009132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009155 | ILP-019-000009163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009181 | ILP-019-000009183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009185 | ILP-019-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009195 | ILP-019-000009195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009201 | ILP-019-000009201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009245 | ILP-019-000009245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009247 | ILP-019-000009247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009249 | ILP-019-000009249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009251 | ILP-019-000009251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009268 | ILP-019-000009268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009270 | ILP-019-000009281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009283 | ILP-019-000009290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009298 | ILP-019-000009302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009305 | ILP-019-000009305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009319 | ILP-019-000009321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009340 | ILP-019-000009341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009343 | ILP-019-000009344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009347 | ILP-019-000009347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009349 | ILP-019-000009350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009352 | ILP-019-000009352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009354 | ILP-019-000009354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009365 | ILP-019-000009365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009422 | ILP-019-000009424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009432 | ILP-019-000009433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009435 | ILP-019-000009435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009437 | ILP-019-000009437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009439 | ILP-019-000009441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009453 | ILP-019-000009471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009475 | ILP-019-000009485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009525 | ILP-019-000009525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009531 | ILP-019-000009534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009539 | ILP-019-000009543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009549 | ILP-019-000009550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009552 | ILP-019-000009552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009554 | ILP-019-000009554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009556 | ILP-019-000009556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009558 | ILP-019-000009558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009560 | ILP-019-000009560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009563 | ILP-019-000009563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009565 | ILP-019-000009565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009567 | ILP-019-000009598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009606 | ILP-019-000009606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009608 | ILP-019-000009610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009612 | ILP-019-000009612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009637 | ILP-019-000009640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009642 | ILP-019-000009643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009645 | ILP-019-000009645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009647 | ILP-019-000009652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009654 | ILP-019-000009654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009656 | ILP-019-000009662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009666 | ILP-019-000009666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009673 | ILP-019-000009675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009677 | ILP-019-000009678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009680 | ILP-019-000009697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009699 | ILP-019-000009702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009704 | ILP-019-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009708 | ILP-019-000009709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009711 | ILP-019-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009717 | ILP-019-000009725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009727 | ILP-019-000009740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009756 | ILP-019-000009756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009758 | ILP-019-000009759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009761 | ILP-019-000009761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009763 | ILP-019-000009764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009767 | ILP-019-000009767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009769 | ILP-019-000009769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009771 | ILP-019-000009771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009773 | ILP-019-000009773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009775 | ILP-019-000009775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009779 | ILP-019-000009779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009785 | ILP-019-000009786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009790 | ILP-019-000009790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009794 | ILP-019-000009794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009796 | ILP-019-000009833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009845 | ILP-019-000009845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009855 | ILP-019-000009856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009859 | ILP-019-000009859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000009867 | ILP-019-000009867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009875 | ILP-019-000009877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009880 | ILP-019-000009881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009890 | ILP-019-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009919 | ILP-019-000009920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009942 | ILP-019-000009942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009944 | ILP-019-000009944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009947 | ILP-019-000009947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000009970 | ILP-019-000009973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010010 | ILP-019-000010011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010014 | ILP-019-000010014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010024 | ILP-019-000010024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010034 | ILP-019-000010036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010053 | ILP-019-000010053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010055 | ILP-019-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010057 | ILP-019-000010057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010108 | ILP-019-000010110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010124 | ILP-019-000010141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010143 | ILP-019-000010150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010152 | ILP-019-000010157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010160 | ILP-019-000010191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010194 | ILP-019-000010199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010203 | ILP-019-000010204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010209 | ILP-019-000010218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010220 | ILP-019-000010242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010253 | ILP-019-000010253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010264 | ILP-019-000010264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010266 | ILP-019-000010266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010268 | ILP-019-000010271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010273 | ILP-019-000010278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010281 | ILP-019-000010281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010283 | ILP-019-000010288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010290 | ILP-019-000010290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010294 | ILP-019-000010294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010329 | ILP-019-000010329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010331 | ILP-019-000010334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010336 | ILP-019-000010336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010339 | ILP-019-000010339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010343 | ILP-019-000010343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010345 | ILP-019-000010346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010348 | ILP-019-000010349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010351 | ILP-019-000010351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010353 | ILP-019-000010353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010355 | ILP-019-000010360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010364 | ILP-019-000010405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010407 | ILP-019-000010415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010418 | ILP-019-000010420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010428 | ILP-019-000010431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010446 | ILP-019-000010446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010450 | ILP-019-000010450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010453 | ILP-019-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010456 | ILP-019-000010456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010459 | ILP-019-000010459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010464 | ILP-019-000010465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010467 | ILP-019-000010469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010471 | ILP-019-000010473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010483 | ILP-019-000010483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010486 | ILP-019-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010488 | ILP-019-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010500 | ILP-019-000010504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010506 | ILP-019-000010506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010508 | ILP-019-000010508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010510 | ILP-019-000010510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010512 | ILP-019-000010517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010519 | ILP-019-000010523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010526 | ILP-019-000010535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010547 | ILP-019-000010547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010552 | ILP-019-000010552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010554 | ILP-019-000010556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010584 | ILP-019-000010586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010612 | ILP-019-000010613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010616 | ILP-019-000010617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010619 | ILP-019-000010620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010622 | ILP-019-000010623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010627 | ILP-019-000010629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010631 | ILP-019-000010632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010635 | ILP-019-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010640 | ILP-019-000010640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010643 | ILP-019-000010643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010646 | ILP-019-000010646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010650 | ILP-019-000010650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010653 | ILP-019-000010653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010655 | ILP-019-000010655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010658 | ILP-019-000010658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010682 | ILP-019-000010682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010701 | ILP-019-000010702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010704 | ILP-019-000010704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010707 | ILP-019-000010721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010723 | ILP-019-000010738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010740 | ILP-019-000010785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010787 | ILP-019-000010787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010832 | ILP-019-000010832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010846 | ILP-019-000010873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010876 | ILP-019-000010876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010879 | ILP-019-000010879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010882 | ILP-019-000010884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010895 | ILP-019-000010895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010901 | ILP-019-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010904 | ILP-019-000010908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000010910 | ILP-019-000010914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010917 | ILP-019-000010917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010952 | ILP-019-000010952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000010990 | ILP-019-000010990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011001 | ILP-019-000011002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011004 | ILP-019-000011012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011014 | ILP-019-000011027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011049 | ILP-019-000011062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011073 | ILP-019-000011073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011117 | ILP-019-000011124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011126 | ILP-019-000011130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011133 | ILP-019-000011133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011136 | ILP-019-000011136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011139 | ILP-019-000011139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011162 | ILP-019-000011162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011168 | ILP-019-000011168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011171 | ILP-019-000011173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011176 | ILP-019-000011176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011178 | ILP-019-000011178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011186 | ILP-019-000011186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011188 | ILP-019-000011188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011190 | ILP-019-000011193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011195 | ILP-019-000011203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011206 | ILP-019-000011208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011210 | ILP-019-000011210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011212 | ILP-019-000011212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011214 | ILP-019-000011214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011216 | ILP-019-000011216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011258 | ILP-019-000011258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011277 | ILP-019-000011277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011279 | ILP-019-000011281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011283 | ILP-019-000011284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011286 | ILP-019-000011290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011292 | ILP-019-000011296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011298 | ILP-019-000011298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011301 | ILP-019-000011301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011303 | ILP-019-000011303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011305 | ILP-019-000011306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011308 | ILP-019-000011308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011310 | ILP-019-000011310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011312 | ILP-019-000011312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011346 | ILP-019-000011353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011358 | ILP-019-000011359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011361 | ILP-019-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011363 | ILP-019-000011365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011367 | ILP-019-000011374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011421 | ILP-019-000011421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011423 | ILP-019-000011434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011450 | ILP-019-000011450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011453 | ILP-019-000011454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011471 | ILP-019-000011471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011513 | ILP-019-000011541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011543 | ILP-019-000011544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011546 | ILP-019-000011547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011549 | ILP-019-000011560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011562 | ILP-019-000011570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011621 | ILP-019-000011633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011635 | ILP-019-000011636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011638 | ILP-019-000011639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011654 | ILP-019-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011656 | ILP-019-000011656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011679 | ILP-019-000011682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011684 | ILP-019-000011692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011694 | ILP-019-000011712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011736 | ILP-019-000011737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011747 | ILP-019-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011768 | ILP-019-000011768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011775 | ILP-019-000011775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011777 | ILP-019-000011777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011814 | ILP-019-000011814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011816 | ILP-019-000011816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011838 | ILP-019-000011838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011840 | ILP-019-000011844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011847 | ILP-019-000011848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011850 | ILP-019-000011850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011852 | ILP-019-000011853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011855 | ILP-019-000011857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011859 | ILP-019-000011860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011862 | ILP-019-000011869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011871 | ILP-019-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011876 | ILP-019-000011877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011891 | ILP-019-000011891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011915 | ILP-019-000011915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011942 | ILP-019-000011942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011948 | ILP-019-000011950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011972 | ILP-019-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011976 | ILP-019-000011976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011978 | ILP-019-000011978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011983 | ILP-019-000011983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000011989 | ILP-019-000011989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000011992 | ILP-019-000011992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012000 | ILP-019-000012000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012010 | ILP-019-000012011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012013 | ILP-019-000012015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012017 | ILP-019-000012017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012019 | ILP-019-000012031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012033 | ILP-019-000012034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012036 | ILP-019-000012036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012047 | ILP-019-000012047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012064 | ILP-019-000012067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012076 | ILP-019-000012077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012098 | ILP-019-000012105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012108 | ILP-019-000012110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012113 | ILP-019-000012114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012126 | ILP-019-000012126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012175 | ILP-019-000012180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012184 | ILP-019-000012184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012189 | ILP-019-000012189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012210 | ILP-019-000012211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012221 | ILP-019-000012227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012234 | ILP-019-000012234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012304 | ILP-019-000012305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012313 | ILP-019-000012315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012320 | ILP-019-000012333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012337 | ILP-019-000012338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012340 | ILP-019-000012342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012344 | ILP-019-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012354 | ILP-019-000012357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012359 | ILP-019-000012359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012361 | ILP-019-000012361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012363 | ILP-019-000012376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012378 | ILP-019-000012379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012381 | ILP-019-000012399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012414 | ILP-019-000012430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012432 | ILP-019-000012435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012447 | ILP-019-000012447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012469 | ILP-019-000012469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012472 | ILP-019-000012474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012476 | ILP-019-000012476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012484 | ILP-019-000012488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012498 | ILP-019-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012503 | ILP-019-000012507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012510 | ILP-019-000012514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012574 | ILP-019-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012576 | ILP-019-000012576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012578 | ILP-019-000012578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012585 | ILP-019-000012585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012595 | ILP-019-000012595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012609 | ILP-019-000012609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012628 | ILP-019-000012628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012635 | ILP-019-000012635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012637 | ILP-019-000012637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012660 | ILP-019-000012663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012666 | ILP-019-000012666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012670 | ILP-019-000012679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012683 | ILP-019-000012683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012702 | ILP-019-000012707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012713 | ILP-019-000012713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012716 | ILP-019-000012717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012720 | ILP-019-000012723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012731 | ILP-019-000012731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012733 | ILP-019-000012754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012756 | ILP-019-000012764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012767 | ILP-019-000012767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012769 | ILP-019-000012770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012772 | ILP-019-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012774 | ILP-019-000012775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012777 | ILP-019-000012779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012781 | ILP-019-000012781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012783 | ILP-019-000012783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012785 | ILP-019-000012785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012787 | ILP-019-000012788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012791 | ILP-019-000012793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012796 | ILP-019-000012797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012805 | ILP-019-000012805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012816 | ILP-019-000012816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012821 | ILP-019-000012821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012824 | ILP-019-000012824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012841 | ILP-019-000012842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012844 | ILP-019-000012845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012849 | ILP-019-000012851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012854 | ILP-019-000012854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012856 | ILP-019-000012856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012861 | ILP-019-000012861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012866 | ILP-019-000012866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012868 | ILP-019-000012869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012894 | ILP-019-000012894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012897 | ILP-019-000012897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012899 | ILP-019-000012900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012903 | ILP-019-000012908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012915 | ILP-019-000012915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012917 | ILP-019-000012917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012924 | ILP-019-000012932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012934 | ILP-019-000012934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012937 | ILP-019-000012943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012945 | ILP-019-000012945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012947 | ILP-019-000012947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012963 | ILP-019-000012963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012980 | ILP-019-000012982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000012984 | ILP-019-000012984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012986 | ILP-019-000012986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000012995 | ILP-019-000012998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013000 | ILP-019-000013000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013007 | ILP-019-000013007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013014 | ILP-019-000013014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013020 | ILP-019-000013021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013023 | ILP-019-000013027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013030 | ILP-019-000013030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013046 | ILP-019-000013051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013055 | ILP-019-000013057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013065 | ILP-019-000013065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013067 | ILP-019-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013074 | ILP-019-000013074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013079 | ILP-019-000013079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013082 | ILP-019-000013082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013084 | ILP-019-000013084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013088 | ILP-019-000013092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013097 | ILP-019-000013103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013105 | ILP-019-000013113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013115 | ILP-019-000013118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013120 | ILP-019-000013132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013142 | ILP-019-000013144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013150 | ILP-019-000013152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013154 | ILP-019-000013156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013164 | ILP-019-000013164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013166 | ILP-019-000013182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013186 | ILP-019-000013189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013193 | ILP-019-000013193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013205 | ILP-019-000013207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013213 | ILP-019-000013213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013215 | ILP-019-000013215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013225 | ILP-019-000013225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013245 | ILP-019-000013251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013260 | ILP-019-000013260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013269 | ILP-019-000013271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013273 | ILP-019-000013274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013276 | ILP-019-000013279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013285 | ILP-019-000013293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013298 | ILP-019-000013298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013307 | ILP-019-000013308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013310 | ILP-019-000013310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013312 | ILP-019-000013313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013316 | ILP-019-000013322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013324 | ILP-019-000013333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013341 | ILP-019-000013341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013343 | ILP-019-000013343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013349 | ILP-019-000013349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013355 | ILP-019-000013355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013384 | ILP-019-000013386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013388 | ILP-019-000013388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013390 | ILP-019-000013391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013393 | ILP-019-000013393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013395 | ILP-019-000013396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013400 | ILP-019-000013401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013416 | ILP-019-000013416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013418 | ILP-019-000013419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013421 | ILP-019-000013421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013423 | ILP-019-000013423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013434 | ILP-019-000013438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013445 | ILP-019-000013445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013449 | ILP-019-000013458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013460 | ILP-019-000013460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013463 | ILP-019-000013466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013471 | ILP-019-000013472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013474 | ILP-019-000013479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013482 | ILP-019-000013490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013492 | ILP-019-000013498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013500 | ILP-019-000013505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013507 | ILP-019-000013507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013509 | ILP-019-000013509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013512 | ILP-019-000013512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013536 | ILP-019-000013536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013538 | ILP-019-000013538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013543 | ILP-019-000013552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013556 | ILP-019-000013556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013558 | ILP-019-000013559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013564 | ILP-019-000013564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013589 | ILP-019-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013599 | ILP-019-000013599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013614 | ILP-019-000013615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013617 | ILP-019-000013617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013619 | ILP-019-000013621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013623 | ILP-019-000013624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013636 | ILP-019-000013641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013643 | ILP-019-000013644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013646 | ILP-019-000013647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013649 | ILP-019-000013650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013652 | ILP-019-000013652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013654 | ILP-019-000013682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013692 | ILP-019-000013692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013697 | ILP-019-000013698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013700 | ILP-019-000013700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013704 | ILP-019-000013704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013713 | ILP-019-000013717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013719 | ILP-019-000013719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013722 | ILP-019-000013722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013731 | ILP-019-000013732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013736 | ILP-019-000013736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013738 | ILP-019-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013740 | ILP-019-000013751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013754 | ILP-019-000013767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013776 | ILP-019-000013776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013780 | ILP-019-000013780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013783 | ILP-019-000013788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013790 | ILP-019-000013791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013793 | ILP-019-000013793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013795 | ILP-019-000013795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013797 | ILP-019-000013805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013812 | ILP-019-000013812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013819 | ILP-019-000013820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013822 | ILP-019-000013830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013833 | ILP-019-000013843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013846 | ILP-019-000013846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013848 | ILP-019-000013850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013852 | ILP-019-000013865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013869 | ILP-019-000013871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013877 | ILP-019-000013877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013879 | ILP-019-000013887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013889 | ILP-019-000013895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013897 | ILP-019-000013897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013899 | ILP-019-000013900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013903 | ILP-019-000013903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013906 | ILP-019-000013911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013920 | ILP-019-000013921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013928 | ILP-019-000013939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000013941 | ILP-019-000013949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013952 | ILP-019-000013964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013978 | ILP-019-000013981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013983 | ILP-019-000013985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013987 | ILP-019-000013996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000013999 | ILP-019-000014000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014002 | ILP-019-000014013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014015 | ILP-019-000014015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014018 | ILP-019-000014034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014036 | ILP-019-000014036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014068 | ILP-019-000014071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014091 | ILP-019-000014093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014095 | ILP-019-000014095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014104 | ILP-019-000014104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014125 | ILP-019-000014127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014129 | ILP-019-000014136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014141 | ILP-019-000014141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014144 | ILP-019-000014145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014147 | ILP-019-000014150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014154 | ILP-019-000014154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014157 | ILP-019-000014158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014169 | ILP-019-000014169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014171 | ILP-019-000014173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014197 | ILP-019-000014197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014230 | ILP-019-000014230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014232 | ILP-019-000014234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014236 | ILP-019-000014236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014243 | ILP-019-000014243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014248 | ILP-019-000014248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014253 | ILP-019-000014253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014259 | ILP-019-000014259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014261 | ILP-019-000014262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014268 | ILP-019-000014283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014286 | ILP-019-000014298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014301 | ILP-019-000014301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014304 | ILP-019-000014305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014309 | ILP-019-000014309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014326 | ILP-019-000014326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014328 | ILP-019-000014358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014360 | ILP-019-000014364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014366 | ILP-019-000014391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014393 | ILP-019-000014393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014396 | ILP-019-000014396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014403 | ILP-019-000014403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014426 | ILP-019-000014431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014434 | ILP-019-000014434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014440 | ILP-019-000014440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014445 | ILP-019-000014445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014456 | ILP-019-000014456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014470 | ILP-019-000014488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014490 | ILP-019-000014493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014497 | ILP-019-000014499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014501 | ILP-019-000014502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014504 | ILP-019-000014509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014523 | ILP-019-000014525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014527 | ILP-019-000014551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014557 | ILP-019-000014558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014560 | ILP-019-000014561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014571 | ILP-019-000014577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014579 | ILP-019-000014600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014603 | ILP-019-000014609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014619 | ILP-019-000014626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014630 | ILP-019-000014630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014640 | ILP-019-000014641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014651 | ILP-019-000014652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014654 | ILP-019-000014655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014659 | ILP-019-000014659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014661 | ILP-019-000014661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014663 | ILP-019-000014663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014665 | ILP-019-000014665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014675 | ILP-019-000014675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014680 | ILP-019-000014680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014684 | ILP-019-000014684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014716 | ILP-019-000014717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014724 | ILP-019-000014724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014741 | ILP-019-000014742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014744 | ILP-019-000014768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014775 | ILP-019-000014775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014780 | ILP-019-000014780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014789 | ILP-019-000014790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014806 | ILP-019-000014807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000014812 | ILP-019-000014815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014823 | ILP-019-000014825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014845 | ILP-019-000014846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014849 | ILP-019-000014849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014877 | ILP-019-000014916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014925 | ILP-019-000014933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014935 | ILP-019-000014946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014951 | ILP-019-000014972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000014976 | ILP-019-000014985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000015004 | ILP-019-000015029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000015 | ILP-029-000000015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000025 | ILP-029-000000025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000029 | ILP-029-000000029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000036 | ILP-029-000000040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000068 | ILP-029-000000069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000098 | ILP-029-000000098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000101 | ILP-029-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000103 | ILP-029-000000104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000131 | ILP-029-000000131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000149 | ILP-029-000000149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000178 | ILP-029-000000178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000181 | ILP-029-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000203 | ILP-029-000000203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000208 | ILP-029-000000213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000215 | ILP-029-000000220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000225 | ILP-029-000000234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000236 | ILP-029-000000239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000241 | ILP-029-000000241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000243 | ILP-029-000000243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000246 | ILP-029-000000246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000257 | ILP-029-000000260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000263 | ILP-029-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000270 | ILP-029-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000285 | ILP-029-000000285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000287 | ILP-029-000000293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000295 | ILP-029-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000297 | ILP-029-000000297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000300 | ILP-029-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000306 | ILP-029-000000310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000313 | ILP-029-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000317 | ILP-029-000000318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000320 | ILP-029-000000321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000325 | ILP-029-000000325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000329 | ILP-029-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000334 | ILP-029-000000337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000339 | ILP-029-000000353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000355 | ILP-029-000000363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000365 | ILP-029-000000366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000368 | ILP-029-000000377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000379 | ILP-029-000000380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000382 | ILP-029-000000382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000387 | ILP-029-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000392 | ILP-029-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000396 | ILP-029-000000400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000413 | ILP-029-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000417 | ILP-029-000000426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000431 | ILP-029-000000431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000433 | ILP-029-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000451 | ILP-029-000000455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000457 | ILP-029-000000462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000465 | ILP-029-000000472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000474 | ILP-029-000000474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000476 | ILP-029-000000476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000478 | ILP-029-000000482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000484 | ILP-029-000000486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000488 | ILP-029-000000489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000492 | ILP-029-000000498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000500 | ILP-029-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000514 | ILP-029-000000514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000516 | ILP-029-000000525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000529 | ILP-029-000000534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000536 | ILP-029-000000541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000551 | ILP-029-000000582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000595 | ILP-029-000000595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000597 | ILP-029-000000597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000601 | ILP-029-000000601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000623 | ILP-029-000000623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000625 | ILP-029-000000625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000628 | ILP-029-000000628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000647 | ILP-029-000000647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000652 | ILP-029-000000654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000679 | ILP-029-000000680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000684 | ILP-029-000000684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000693 | ILP-029-000000693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000696 | ILP-029-000000696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000700 | ILP-029-000000703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000720 | ILP-029-000000722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000733 | ILP-029-000000733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000738 | ILP-029-000000738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000743 | ILP-029-000000743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000000766 | ILP-029-000000766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000776 | ILP-029-000000776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000796 | ILP-029-000000797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000805 | ILP-029-000000805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000807 | ILP-029-000000807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000887 | ILP-029-000000888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000918 | ILP-029-000000919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000922 | ILP-029-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000000937 | ILP-029-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001021 | ILP-029-000001025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001034 | ILP-029-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001039 | ILP-029-000001040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001056 | ILP-029-000001056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001087 | ILP-029-000001087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001098 | ILP-029-000001100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001102 | ILP-029-000001117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001119 | ILP-029-000001119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001122 | ILP-029-000001122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001127 | ILP-029-000001128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001131 | ILP-029-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001136 | ILP-029-000001136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001146 | ILP-029-000001146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001155 | ILP-029-000001156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001167 | ILP-029-000001173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001260 | ILP-029-000001260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001284 | ILP-029-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001289 | ILP-029-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001297 | ILP-029-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001312 | ILP-029-000001312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001316 | ILP-029-000001316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001334 | ILP-029-000001334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001350 | ILP-029-000001351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001356 | ILP-029-000001356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001362 | ILP-029-000001362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001382 | ILP-029-000001383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001394 | ILP-029-000001394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001418 | ILP-029-000001418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001429 | ILP-029-000001429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001432 | ILP-029-000001432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001453 | ILP-029-000001453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001455 | ILP-029-000001458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001460 | ILP-029-000001460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001465 | ILP-029-000001466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001470 | ILP-029-000001470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001472 | ILP-029-000001472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001480 | ILP-029-000001480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001506 | ILP-029-000001506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001531 | ILP-029-000001533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001539 | ILP-029-000001539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001551 | ILP-029-000001552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001568 | ILP-029-000001570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001573 | ILP-029-000001574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001576 | ILP-029-000001578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001580 | ILP-029-000001581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001583 | ILP-029-000001588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001593 | ILP-029-000001595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001597 | ILP-029-000001597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001599 | ILP-029-000001602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001605 | ILP-029-000001608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001610 | ILP-029-000001611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001616 | ILP-029-000001616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001618 | ILP-029-000001618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001622 | ILP-029-000001622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001625 | ILP-029-000001625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001628 | ILP-029-000001631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001634 | ILP-029-000001634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001648 | ILP-029-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001656 | ILP-029-000001656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001658 | ILP-029-000001658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001661 | ILP-029-000001665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001677 | ILP-029-000001677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001681 | ILP-029-000001682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001685 | ILP-029-000001688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001704 | ILP-029-000001704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001718 | ILP-029-000001720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001731 | ILP-029-000001731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001736 | ILP-029-000001737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001748 | ILP-029-000001748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001753 | ILP-029-000001753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001764 | ILP-029-000001766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001775 | ILP-029-000001778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001780 | ILP-029-000001780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001783 | ILP-029-000001784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001798 | ILP-029-000001799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001811 | ILP-029-000001816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001818 | ILP-029-000001821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001823 | ILP-029-000001824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001840 | ILP-029-000001841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001846 | ILP-029-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001857 | ILP-029-000001861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001863 | ILP-029-000001864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001869 | ILP-029-000001870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001872 | ILP-029-000001872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001874 | ILP-029-000001876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001885 | ILP-029-000001885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001887 | ILP-029-000001889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001898 | ILP-029-000001898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001911 | ILP-029-000001911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001913 | ILP-029-000001913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001925 | ILP-029-000001926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001929 | ILP-029-000001930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001937 | ILP-029-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001942 | ILP-029-000001942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001944 | ILP-029-000001945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001948 | ILP-029-000001948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001956 | ILP-029-000001956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001960 | ILP-029-000001963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001965 | ILP-029-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000001968 | ILP-029-000001968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001971 | ILP-029-000001971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001978 | ILP-029-000001979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001983 | ILP-029-000001983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001987 | ILP-029-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000001990 | ILP-029-000002000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002003 | ILP-029-000002005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002007 | ILP-029-000002007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002012 | ILP-029-000002012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002022 | ILP-029-000002022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002025 | ILP-029-000002027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002044 | ILP-029-000002044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002046 | ILP-029-000002046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002049 | ILP-029-000002049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002053 | ILP-029-000002057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002059 | ILP-029-000002059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002064 | ILP-029-000002064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002066 | ILP-029-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002069 | ILP-029-000002069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002075 | ILP-029-000002075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002081 | ILP-029-000002081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002087 | ILP-029-000002087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002089 | ILP-029-000002089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002094 | ILP-029-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002098 | ILP-029-000002098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002104 | ILP-029-000002104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002116 | ILP-029-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002121 | ILP-029-000002121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002123 | ILP-029-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002127 | ILP-029-000002128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002136 | ILP-029-000002143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002145 | ILP-029-000002151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002155 | ILP-029-000002156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002162 | ILP-029-000002165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002181 | ILP-029-000002181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002183 | ILP-029-000002183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002192 | ILP-029-000002192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002196 | ILP-029-000002196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002207 | ILP-029-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002214 | ILP-029-000002216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002224 | ILP-029-000002226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002260 | ILP-029-000002262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002265 | ILP-029-000002268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002273 | ILP-029-000002279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002281 | ILP-029-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002295 | ILP-029-000002297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002300 | ILP-029-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002303 | ILP-029-000002306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002311 | ILP-029-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002316 | ILP-029-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002321 | ILP-029-000002321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002325 | ILP-029-000002326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002332 | ILP-029-000002335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002339 | ILP-029-000002341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002360 | ILP-029-000002363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002366 | ILP-029-000002372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002375 | ILP-029-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002378 | ILP-029-000002381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002387 | ILP-029-000002387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002389 | ILP-029-000002390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002394 | ILP-029-000002394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002396 | ILP-029-000002396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002399 | ILP-029-000002399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002413 | ILP-029-000002415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002418 | ILP-029-000002419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002421 | ILP-029-000002422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002425 | ILP-029-000002426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002433 | ILP-029-000002436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002444 | ILP-029-000002444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002446 | ILP-029-000002447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002455 | ILP-029-000002456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002472 | ILP-029-000002472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002486 | ILP-029-000002488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002490 | ILP-029-000002493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002506 | ILP-029-000002507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002516 | ILP-029-000002516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002518 | ILP-029-000002518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002523 | ILP-029-000002523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002535 | ILP-029-000002535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002537 | ILP-029-000002540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002543 | ILP-029-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002548 | ILP-029-000002548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002558 | ILP-029-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002565 | ILP-029-000002565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002572 | ILP-029-000002572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002575 | ILP-029-000002575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002583 | ILP-029-000002584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002589 | ILP-029-000002589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002592 | ILP-029-000002592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002596 | ILP-029-000002604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002608 | ILP-029-000002608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002611 | ILP-029-000002611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002613 | ILP-029-000002613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002618 | ILP-029-000002618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002624 | ILP-029-000002624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002626 | ILP-029-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002628 | ILP-029-000002628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002631 | ILP-029-000002634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002637 | ILP-029-000002639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002645 | ILP-029-000002646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002654 | ILP-029-000002654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002656 | ILP-029-000002656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002687 | ILP-029-000002687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002696 | ILP-029-000002696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002706 | ILP-029-000002708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002712 | ILP-029-000002715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002720 | ILP-029-000002720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002746 | ILP-029-000002746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002749 | ILP-029-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002751 | ILP-029-000002754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002770 | ILP-029-000002770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002772 | ILP-029-000002773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002775 | ILP-029-000002775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002792 | ILP-029-000002793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002795 | ILP-029-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002798 | ILP-029-000002800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002806 | ILP-029-000002806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002811 | ILP-029-000002811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002813 | ILP-029-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002815 | ILP-029-000002817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002829 | ILP-029-000002829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002831 | ILP-029-000002831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002833 | ILP-029-000002833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002836 | ILP-029-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002839 | ILP-029-000002839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002854 | ILP-029-000002865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002910 | ILP-029-000002910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002915 | ILP-029-000002916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002922 | ILP-029-000002922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002928 | ILP-029-000002928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002945 | ILP-029-000002945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002950 | ILP-029-000002950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002963 | ILP-029-000002964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002972 | ILP-029-000002972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000002983 | ILP-029-000002983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000002989 | ILP-029-000002991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003018 | ILP-029-000003018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003024 | ILP-029-000003024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003075 | ILP-029-000003075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003088 | ILP-029-000003089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003108 | ILP-029-000003108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003140 | ILP-029-000003140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003150 | ILP-029-000003150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003158 | ILP-029-000003158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003160 | ILP-029-000003161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003163 | ILP-029-000003163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003165 | ILP-029-000003167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003169 | ILP-029-000003170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003172 | ILP-029-000003172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003176 | ILP-029-000003176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003185 | ILP-029-000003186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003200 | ILP-029-000003200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003238 | ILP-029-000003238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003242 | ILP-029-000003242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003250 | ILP-029-000003250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003269 | ILP-029-000003269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003277 | ILP-029-000003277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003280 | ILP-029-000003281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003286 | ILP-029-000003286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003291 | ILP-029-000003291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003308 | ILP-029-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003320 | ILP-029-000003320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003349 | ILP-029-000003349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003394 | ILP-029-000003394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003403 | ILP-029-000003403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003471 | ILP-029-000003471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003540 | ILP-029-000003540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003549 | ILP-029-000003549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003560 | ILP-029-000003560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003583 | ILP-029-000003584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003608 | ILP-029-000003608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003618 | ILP-029-000003618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003622 | ILP-029-000003622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003649 | ILP-029-000003650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003657 | ILP-029-000003658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003673 | ILP-029-000003673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003675 | ILP-029-000003675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003691 | ILP-029-000003691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003694 | ILP-029-000003694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003696 | ILP-029-000003696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003700 | ILP-029-000003701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003721 | ILP-029-000003721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003736 | ILP-029-000003737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003739 | ILP-029-000003739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003741 | ILP-029-000003742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003764 | ILP-029-000003764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003769 | ILP-029-000003770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003776 | ILP-029-000003776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003787 | ILP-029-000003788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003792 | ILP-029-000003792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003796 | ILP-029-000003796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003804 | ILP-029-000003805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003810 | ILP-029-000003812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003814 | ILP-029-000003814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003822 | ILP-029-000003823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003826 | ILP-029-000003826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003838 | ILP-029-000003838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003843 | ILP-029-000003843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003845 | ILP-029-000003845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003849 | ILP-029-000003849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003868 | ILP-029-000003868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003879 | ILP-029-000003879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003881 | ILP-029-000003882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003891 | ILP-029-000003891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003901 | ILP-029-000003901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003934 | ILP-029-000003935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003941 | ILP-029-000003941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000003949 | ILP-029-000003949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003952 | ILP-029-000003953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003963 | ILP-029-000003963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003967 | ILP-029-000003967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003979 | ILP-029-000003979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003982 | ILP-029-000003982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000003997 | ILP-029-000003997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004000 | ILP-029-000004000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004004 | ILP-029-000004004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004013 | ILP-029-000004014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004020 | ILP-029-000004020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004052 | ILP-029-000004052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004060 | ILP-029-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004067 | ILP-029-000004067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004074 | ILP-029-000004074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004111 | ILP-029-000004112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004118 | ILP-029-000004118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004129 | ILP-029-000004129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004131 | ILP-029-000004131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004136 | ILP-029-000004136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004144 | ILP-029-000004144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004151 | ILP-029-000004153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004158 | ILP-029-000004158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004170 | ILP-029-000004170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004188 | ILP-029-000004188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004190 | ILP-029-000004190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004194 | ILP-029-000004194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004196 | ILP-029-000004196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004202 | ILP-029-000004202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004204 | ILP-029-000004204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004213 | ILP-029-000004213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004230 | ILP-029-000004230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004233 | ILP-029-000004233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004235 | ILP-029-000004235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004250 | ILP-029-000004250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004258 | ILP-029-000004258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004263 | ILP-029-000004263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004268 | ILP-029-000004268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004271 | ILP-029-000004271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004281 | ILP-029-000004281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004301 | ILP-029-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004308 | ILP-029-000004309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004311 | ILP-029-000004311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004313 | ILP-029-000004313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004327 | ILP-029-000004331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004335 | ILP-029-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004338 | ILP-029-000004339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004343 | ILP-029-000004349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004351 | ILP-029-000004351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004363 | ILP-029-000004363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004382 | ILP-029-000004383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004388 | ILP-029-000004388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004405 | ILP-029-000004405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004407 | ILP-029-000004408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004410 | ILP-029-000004410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004412 | ILP-029-000004412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004442 | ILP-029-000004442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004450 | ILP-029-000004452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004454 | ILP-029-000004454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004456 | ILP-029-000004456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004458 | ILP-029-000004458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004463 | ILP-029-000004464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004466 | ILP-029-000004466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004468 | ILP-029-000004468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004476 | ILP-029-000004476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004480 | ILP-029-000004480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004486 | ILP-029-000004486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004513 | ILP-029-000004513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004519 | ILP-029-000004519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004537 | ILP-029-000004537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004558 | ILP-029-000004559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004561 | ILP-029-000004562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004565 | ILP-029-000004565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004571 | ILP-029-000004571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004575 | ILP-029-000004577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004593 | ILP-029-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004596 | ILP-029-000004596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004598 | ILP-029-000004598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004601 | ILP-029-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004610 | ILP-029-000004610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004612 | ILP-029-000004613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004619 | ILP-029-000004619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004626 | ILP-029-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004630 | ILP-029-000004631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004633 | ILP-029-000004634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004636 | ILP-029-000004636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004638 | ILP-029-000004638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004642 | ILP-029-000004642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004645 | ILP-029-000004645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004647 | ILP-029-000004647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004649 | ILP-029-000004650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004684 | ILP-029-000004684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004695 | ILP-029-000004695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004706 | ILP-029-000004708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004711 | ILP-029-000004711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004715 | ILP-029-000004715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004729 | ILP-029-000004729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004744 | ILP-029-000004744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004748 | ILP-029-000004748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004754 | ILP-029-000004754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004759 | ILP-029-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004761 | ILP-029-000004761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004764 | ILP-029-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004769 | ILP-029-000004769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004793 | ILP-029-000004794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004800 | ILP-029-000004800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004810 | ILP-029-000004811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004819 | ILP-029-000004819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004822 | ILP-029-000004823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004826 | ILP-029-000004826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004835 | ILP-029-000004835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004838 | ILP-029-000004841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004850 | ILP-029-000004850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004853 | ILP-029-000004853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004855 | ILP-029-000004855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004860 | ILP-029-000004860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004863 | ILP-029-000004863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004865 | ILP-029-000004865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004868 | ILP-029-000004870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004883 | ILP-029-000004884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004887 | ILP-029-000004887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004892 | ILP-029-000004894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004896 | ILP-029-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004907 | ILP-029-000004907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004909 | ILP-029-000004909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004920 | ILP-029-000004920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004922 | ILP-029-000004923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004925 | ILP-029-000004926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004936 | ILP-029-000004937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004949 | ILP-029-000004949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004951 | ILP-029-000004951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004956 | ILP-029-000004957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004974 | ILP-029-000004974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004978 | ILP-029-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004984 | ILP-029-000004984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000004992 | ILP-029-000004992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000004995 | ILP-029-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005001 | ILP-029-000005006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005010 | ILP-029-000005010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005029 | ILP-029-000005029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005040 | ILP-029-000005040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005042 | ILP-029-000005042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005050 | ILP-029-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005074 | ILP-029-000005074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005076 | ILP-029-000005076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005082 | ILP-029-000005082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005090 | ILP-029-000005090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005094 | ILP-029-000005094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005096 | ILP-029-000005096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005100 | ILP-029-000005100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005127 | ILP-029-000005127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005134 | ILP-029-000005135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005137 | ILP-029-000005137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005139 | ILP-029-000005139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005147 | ILP-029-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005154 | ILP-029-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005158 | ILP-029-000005159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005161 | ILP-029-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005174 | ILP-029-000005174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005190 | ILP-029-000005190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005196 | ILP-029-000005196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005204 | ILP-029-000005204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005211 | ILP-029-000005211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005215 | ILP-029-000005215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005218 | ILP-029-000005218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005222 | ILP-029-000005223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005226 | ILP-029-000005228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005230 | ILP-029-000005230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005283 | ILP-029-000005283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005291 | ILP-029-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005302 | ILP-029-000005303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005305 | ILP-029-000005305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005309 | ILP-029-000005309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005311 | ILP-029-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005322 | ILP-029-000005322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005350 | ILP-029-000005350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005363 | ILP-029-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005369 | ILP-029-000005369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005371 | ILP-029-000005371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005404 | ILP-029-000005404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005409 | ILP-029-000005409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005416 | ILP-029-000005416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005419 | ILP-029-000005419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005457 | ILP-029-000005457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005469 | ILP-029-000005469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005471 | ILP-029-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005480 | ILP-029-000005480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005486 | ILP-029-000005486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005495 | ILP-029-000005495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005502 | ILP-029-000005502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005505 | ILP-029-000005505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005510 | ILP-029-000005511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005513 | ILP-029-000005513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005541 | ILP-029-000005541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005544 | ILP-029-000005544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005585 | ILP-029-000005585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005587 | ILP-029-000005587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005591 | ILP-029-000005591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005598 | ILP-029-000005598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005607 | ILP-029-000005607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005610 | ILP-029-000005610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005628 | ILP-029-000005628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005646 | ILP-029-000005646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005648 | ILP-029-000005648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005653 | ILP-029-000005654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005661 | ILP-029-000005661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005669 | ILP-029-000005670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005688 | ILP-029-000005689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005697 | ILP-029-000005697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005701 | ILP-029-000005701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005706 | ILP-029-000005706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005717 | ILP-029-000005717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005746 | ILP-029-000005746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005763 | ILP-029-000005765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005767 | ILP-029-000005767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005775 | ILP-029-000005775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005785 | ILP-029-000005785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005796 | ILP-029-000005797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005801 | ILP-029-000005801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005806 | ILP-029-000005806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005810 | ILP-029-000005810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005818 | ILP-029-000005820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005823 | ILP-029-000005823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005830 | ILP-029-000005830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005832 | ILP-029-000005832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005838 | ILP-029-000005838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005849 | ILP-029-000005849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005860 | ILP-029-000005860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005866 | ILP-029-000005866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005872 | ILP-029-000005872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005887 | ILP-029-000005890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005892 | ILP-029-000005892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005903 | ILP-029-000005903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005911 | ILP-029-000005911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005913 | ILP-029-000005913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005915 | ILP-029-000005915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005918 | ILP-029-000005919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005923 | ILP-029-000005923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005925 | ILP-029-000005926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005930 | ILP-029-000005930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005938 | ILP-029-000005938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005948 | ILP-029-000005948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000005953 | ILP-029-000005953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000005970 | ILP-029-000005970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006011 | ILP-029-000006011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006018 | ILP-029-000006019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006032 | ILP-029-000006032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006047 | ILP-029-000006048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006063 | ILP-029-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006068 | ILP-029-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006071 | ILP-029-000006071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006082 | ILP-029-000006082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006087 | ILP-029-000006088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006113 | ILP-029-000006113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006125 | ILP-029-000006126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006128 | ILP-029-000006128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006151 | ILP-029-000006151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006156 | ILP-029-000006156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006158 | ILP-029-000006158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006160 | ILP-029-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006170 | ILP-029-000006170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006180 | ILP-029-000006180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006219 | ILP-029-000006221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006258 | ILP-029-000006260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006272 | ILP-029-000006272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006280 | ILP-029-000006280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006282 | ILP-029-000006283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006286 | ILP-029-000006289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006294 | ILP-029-000006294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006307 | ILP-029-000006307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006315 | ILP-029-000006315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006326 | ILP-029-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006328 | ILP-029-000006328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006366 | ILP-029-000006367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006369 | ILP-029-000006370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006372 | ILP-029-000006373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006379 | ILP-029-000006379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006388 | ILP-029-000006389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006394 | ILP-029-000006394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006399 | ILP-029-000006399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006405 | ILP-029-000006407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006409 | ILP-029-000006409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006411 | ILP-029-000006411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006414 | ILP-029-000006414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006417 | ILP-029-000006417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006420 | ILP-029-000006421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006436 | ILP-029-000006436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006439 | ILP-029-000006439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006443 | ILP-029-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006445 | ILP-029-000006445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006462 | ILP-029-000006462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006469 | ILP-029-000006469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006472 | ILP-029-000006472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006476 | ILP-029-000006476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006484 | ILP-029-000006484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006487 | ILP-029-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006490 | ILP-029-000006490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006495 | ILP-029-000006495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006497 | ILP-029-000006497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006507 | ILP-029-000006507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006525 | ILP-029-000006525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006541 | ILP-029-000006541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006555 | ILP-029-000006555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006569 | ILP-029-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006573 | ILP-029-000006573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006575 | ILP-029-000006575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006581 | ILP-029-000006581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006585 | ILP-029-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006587 | ILP-029-000006587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006590 | ILP-029-000006590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006613 | ILP-029-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006617 | ILP-029-000006617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006619 | ILP-029-000006619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006621 | ILP-029-000006621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006639 | ILP-029-000006641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006653 | ILP-029-000006653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006662 | ILP-029-000006663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006674 | ILP-029-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006688 | ILP-029-000006689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006704 | ILP-029-000006704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006706 | ILP-029-000006707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006711 | ILP-029-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006720 | ILP-029-000006720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006732 | ILP-029-000006732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006776 | ILP-029-000006776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006782 | ILP-029-000006782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006801 | ILP-029-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006805 | ILP-029-000006805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006809 | ILP-029-000006809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006815 | ILP-029-000006816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006820 | ILP-029-000006821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006841 | ILP-029-000006841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006843 | ILP-029-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006868 | ILP-029-000006868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006884 | ILP-029-000006884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006888 | ILP-029-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006897 | ILP-029-000006897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006909 | ILP-029-000006909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006911 | ILP-029-000006911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006917 | ILP-029-000006917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006921 | ILP-029-000006921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006924 | ILP-029-000006925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000006941 | ILP-029-000006941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006952 | ILP-029-000006952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006954 | ILP-029-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006958 | ILP-029-000006958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006973 | ILP-029-000006973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006975 | ILP-029-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000006998 | ILP-029-000006998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007002 | ILP-029-000007002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007043 | ILP-029-000007043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007045 | ILP-029-000007045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007053 | ILP-029-000007053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007058 | ILP-029-000007058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007063 | ILP-029-000007063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007065 | ILP-029-000007067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007069 | ILP-029-000007069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007079 | ILP-029-000007079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007082 | ILP-029-000007082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007085 | ILP-029-000007085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007090 | ILP-029-000007090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007111 | ILP-029-000007111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007118 | ILP-029-000007118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007121 | ILP-029-000007121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007124 | ILP-029-000007125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007128 | ILP-029-000007128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007145 | ILP-029-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007149 | ILP-029-000007149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007156 | ILP-029-000007156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007158 | ILP-029-000007158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007161 | ILP-029-000007161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007169 | ILP-029-000007169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007171 | ILP-029-000007172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007174 | ILP-029-000007174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007176 | ILP-029-000007176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007180 | ILP-029-000007180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007192 | ILP-029-000007192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007194 | ILP-029-000007194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007217 | ILP-029-000007217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007222 | ILP-029-000007223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007226 | ILP-029-000007226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007228 | ILP-029-000007229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007232 | ILP-029-000007232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007248 | ILP-029-000007248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007250 | ILP-029-000007252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007255 | ILP-029-000007255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007257 | ILP-029-000007257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007260 | ILP-029-000007260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007265 | ILP-029-000007265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007268 | ILP-029-000007268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007282 | ILP-029-000007282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007289 | ILP-029-000007289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007297 | ILP-029-000007298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007312 | ILP-029-000007312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007318 | ILP-029-000007319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007327 | ILP-029-000007327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007333 | ILP-029-000007333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007350 | ILP-029-000007350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007372 | ILP-029-000007372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007390 | ILP-029-000007390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007394 | ILP-029-000007394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007396 | ILP-029-000007396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007399 | ILP-029-000007399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007413 | ILP-029-000007415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007418 | ILP-029-000007418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007425 | ILP-029-000007425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007443 | ILP-029-000007443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007458 | ILP-029-000007458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007485 | ILP-029-000007485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007489 | ILP-029-000007490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007493 | ILP-029-000007493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007499 | ILP-029-000007499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007505 | ILP-029-000007505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007511 | ILP-029-000007511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007526 | ILP-029-000007526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007531 | ILP-029-000007531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007539 | ILP-029-000007539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007552 | ILP-029-000007552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007554 | ILP-029-000007556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007559 | ILP-029-000007560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007562 | ILP-029-000007563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007565 | ILP-029-000007565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007578 | ILP-029-000007579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007582 | ILP-029-000007582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007593 | ILP-029-000007593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007617 | ILP-029-000007617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007623 | ILP-029-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007626 | ILP-029-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007640 | ILP-029-000007640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007646 | ILP-029-000007646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007648 | ILP-029-000007650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007652 | ILP-029-000007652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007654 | ILP-029-000007654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007657 | ILP-029-000007657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007667 | ILP-029-000007667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007673 | ILP-029-000007673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007709 | ILP-029-000007709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007736 | ILP-029-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007754 | ILP-029-000007754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007764 | ILP-029-000007764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007769 | ILP-029-000007769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007803 | ILP-029-000007803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007815 | ILP-029-000007815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007818 | ILP-029-000007818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007820 | ILP-029-000007820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007824 | ILP-029-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007828 | ILP-029-000007828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007840 | ILP-029-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007847 | ILP-029-000007847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007865 | ILP-029-000007865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007868 | ILP-029-000007869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007891 | ILP-029-000007891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007912 | ILP-029-000007912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007948 | ILP-029-000007948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007950 | ILP-029-000007950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007952 | ILP-029-000007953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007955 | ILP-029-000007955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007962 | ILP-029-000007962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007966 | ILP-029-000007966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000007972 | ILP-029-000007972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007975 | ILP-029-000007975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007989 | ILP-029-000007989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000007993 | ILP-029-000007993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008011 | ILP-029-000008012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008020 | ILP-029-000008020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008022 | ILP-029-000008022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008035 | ILP-029-000008035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008039 | ILP-029-000008039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008054 | ILP-029-000008055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008059 | ILP-029-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008066 | ILP-029-000008066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008070 | ILP-029-000008070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008199 | ILP-029-000008199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008222 | ILP-029-000008222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008235 | ILP-029-000008235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008253 | ILP-029-000008254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008256 | ILP-029-000008257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008268 | ILP-029-000008268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008293 | ILP-029-000008293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008345 | ILP-029-000008345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008442 | ILP-029-000008442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008485 | ILP-029-000008485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008535 | ILP-029-000008535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008537 | ILP-029-000008538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008542 | ILP-029-000008542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008546 | ILP-029-000008546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008556 | ILP-029-000008556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008561 | ILP-029-000008563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008565 | ILP-029-000008565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008569 | ILP-029-000008569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008574 | ILP-029-000008574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008578 | ILP-029-000008578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008588 | ILP-029-000008588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008594 | ILP-029-000008594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008597 | ILP-029-000008597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008600 | ILP-029-000008600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008603 | ILP-029-000008603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008605 | ILP-029-000008605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008608 | ILP-029-000008609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008611 | ILP-029-000008611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008613 | ILP-029-000008614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008619 | ILP-029-000008619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008621 | ILP-029-000008623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008626 | ILP-029-000008626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008628 | ILP-029-000008628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008631 | ILP-029-000008631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008633 | ILP-029-000008634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008637 | ILP-029-000008638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008642 | ILP-029-000008642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008645 | ILP-029-000008645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008647 | ILP-029-000008647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008656 | ILP-029-000008658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008689 | ILP-029-000008689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008696 | ILP-029-000008696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008733 | ILP-029-000008733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008742 | ILP-029-000008742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008756 | ILP-029-000008757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008764 | ILP-029-000008764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008766 | ILP-029-000008766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008771 | ILP-029-000008773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008776 | ILP-029-000008777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008780 | ILP-029-000008782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008784 | ILP-029-000008787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008790 | ILP-029-000008790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008792 | ILP-029-000008792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008795 | ILP-029-000008795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008797 | ILP-029-000008798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008802 | ILP-029-000008802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008810 | ILP-029-000008810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008815 | ILP-029-000008815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008821 | ILP-029-000008821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008825 | ILP-029-000008825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008831 | ILP-029-000008831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008837 | ILP-029-000008837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008842 | ILP-029-000008842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008851 | ILP-029-000008854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008857 | ILP-029-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008862 | ILP-029-000008869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008873 | ILP-029-000008873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008876 | ILP-029-000008876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008878 | ILP-029-000008878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008886 | ILP-029-000008886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008897 | ILP-029-000008902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008904 | ILP-029-000008904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008906 | ILP-029-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008908 | ILP-029-000008908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008910 | ILP-029-000008910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008912 | ILP-029-000008916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008918 | ILP-029-000008918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008920 | ILP-029-000008922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008931 | ILP-029-000008932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008934 | ILP-029-000008936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008946 | ILP-029-000008946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008950 | ILP-029-000008956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008964 | ILP-029-000008964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008966 | ILP-029-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008972 | ILP-029-000008972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008975 | ILP-029-000008975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000008983 | ILP-029-000008988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000008991 | ILP-029-000008993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009018 | ILP-029-000009019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009030 | ILP-029-000009030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009032 | ILP-029-000009032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009036 | ILP-029-000009036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009038 | ILP-029-000009039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009041 | ILP-029-000009041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009044 | ILP-029-000009044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009058 | ILP-029-000009058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009062 | ILP-029-000009064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009077 | ILP-029-000009077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009079 | ILP-029-000009079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009087 | ILP-029-000009089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009091 | ILP-029-000009092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009094 | ILP-029-000009100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009106 | ILP-029-000009106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009108 | ILP-029-000009112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009117 | ILP-029-000009119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009125 | ILP-029-000009125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009129 | ILP-029-000009129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009134 | ILP-029-000009135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009137 | ILP-029-000009137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009139 | ILP-029-000009139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009142 | ILP-029-000009142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009144 | ILP-029-000009144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009151 | ILP-029-000009151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009155 | ILP-029-000009155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009157 | ILP-029-000009162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009164 | ILP-029-000009168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009170 | ILP-029-000009170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009173 | ILP-029-000009173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009180 | ILP-029-000009180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009182 | ILP-029-000009184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009186 | ILP-029-000009186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009188 | ILP-029-000009188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009200 | ILP-029-000009200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009204 | ILP-029-000009204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009207 | ILP-029-000009207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009209 | ILP-029-000009209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009220 | ILP-029-000009220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009229 | ILP-029-000009229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009246 | ILP-029-000009246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009252 | ILP-029-000009252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009256 | ILP-029-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009259 | ILP-029-000009259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009262 | ILP-029-000009263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009271 | ILP-029-000009274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009282 | ILP-029-000009282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009288 | ILP-029-000009288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009290 | ILP-029-000009290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009294 | ILP-029-000009308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009311 | ILP-029-000009311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009319 | ILP-029-000009320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009324 | ILP-029-000009326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009328 | ILP-029-000009328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009332 | ILP-029-000009332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009338 | ILP-029-000009339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009341 | ILP-029-000009342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009346 | ILP-029-000009346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009349 | ILP-029-000009352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009393 | ILP-029-000009396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009414 | ILP-029-000009419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009423 | ILP-029-000009425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009437 | ILP-029-000009439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009504 | ILP-029-000009504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009506 | ILP-029-000009506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009520 | ILP-029-000009520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009562 | ILP-029-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009583 | ILP-029-000009583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009617 | ILP-029-000009617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009627 | ILP-029-000009627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009632 | ILP-029-000009632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009636 | ILP-029-000009636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009656 | ILP-029-000009658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009660 | ILP-029-000009662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009664 | ILP-029-000009664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009674 | ILP-029-000009674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009707 | ILP-029-000009707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009716 | ILP-029-000009716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009718 | ILP-029-000009718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009722 | ILP-029-000009722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009733 | ILP-029-000009733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009739 | ILP-029-000009739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009747 | ILP-029-000009747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009754 | ILP-029-000009754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009756 | ILP-029-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009884 | ILP-029-000009884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009886 | ILP-029-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009892 | ILP-029-000009892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009895 | ILP-029-000009895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009903 | ILP-029-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009907 | ILP-029-000009907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009909 | ILP-029-000009909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009915 | ILP-029-000009915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009935 | ILP-029-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009938 | ILP-029-000009938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009940 | ILP-029-000009940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009947 | ILP-029-000009947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000009949 | ILP-029-000009949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009953 | ILP-029-000009953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009955 | ILP-029-000009956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009958 | ILP-029-000009958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009961 | ILP-029-000009961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009975 | ILP-029-000009975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009979 | ILP-029-000009981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009994 | ILP-029-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000009996 | ILP-029-000009996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010004 | ILP-029-000010006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010008 | ILP-029-000010009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010011 | ILP-029-000010017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010023 | ILP-029-000010023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010025 | ILP-029-000010029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010034 | ILP-029-000010036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010042 | ILP-029-000010042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010046 | ILP-029-000010046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010051 | ILP-029-000010052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010054 | ILP-029-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010056 | ILP-029-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010059 | ILP-029-000010059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010061 | ILP-029-000010061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010068 | ILP-029-000010068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010072 | ILP-029-000010072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010074 | ILP-029-000010079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010081 | ILP-029-000010085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010087 | ILP-029-000010087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010090 | ILP-029-000010090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010097 | ILP-029-000010097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010099 | ILP-029-000010101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010103 | ILP-029-000010103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010105 | ILP-029-000010105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010117 | ILP-029-000010117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010121 | ILP-029-000010121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010124 | ILP-029-000010124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010126 | ILP-029-000010126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010137 | ILP-029-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010146 | ILP-029-000010146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010163 | ILP-029-000010163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010169 | ILP-029-000010169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010173 | ILP-029-000010173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010176 | ILP-029-000010176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010179 | ILP-029-000010180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010188 | ILP-029-000010191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010199 | ILP-029-000010199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010205 | ILP-029-000010205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010207 | ILP-029-000010207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010211 | ILP-029-000010225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010228 | ILP-029-000010228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010236 | ILP-029-000010237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010241 | ILP-029-000010243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010245 | ILP-029-000010245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010249 | ILP-029-000010249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010255 | ILP-029-000010256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010258 | ILP-029-000010259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010263 | ILP-029-000010263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010266 | ILP-029-000010269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010310 | ILP-029-000010313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010332 | ILP-029-000010336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010338 | ILP-029-000010340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010342 | ILP-029-000010342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010346 | ILP-029-000010346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010353 | ILP-029-000010353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010356 | ILP-029-000010356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010366 | ILP-029-000010366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010375 | ILP-029-000010375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010382 | ILP-029-000010382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010400 | ILP-029-000010405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010408 | ILP-029-000010408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010410 | ILP-029-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010413 | ILP-029-000010413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010417 | ILP-029-000010417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010419 | ILP-029-000010419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010422 | ILP-029-000010422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010427 | ILP-029-000010428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010431 | ILP-029-000010432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010443 | ILP-029-000010446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010450 | ILP-029-000010450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010456 | ILP-029-000010457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010465 | ILP-029-000010466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010468 | ILP-029-000010468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010472 | ILP-029-000010472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010481 | ILP-029-000010483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010515 | ILP-029-000010515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010517 | ILP-029-000010519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010521 | ILP-029-000010521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010527 | ILP-029-000010528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010530 | ILP-029-000010530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010538 | ILP-029-000010538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010540 | ILP-029-000010540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010542 | ILP-029-000010542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010554 | ILP-029-000010555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010583 | ILP-029-000010584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010587 | ILP-029-000010589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010598 | ILP-029-000010599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010601 | ILP-029-000010605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010607 | ILP-029-000010607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010652 | ILP-029-000010653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010666 | ILP-029-000010666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010668 | ILP-029-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010672 | ILP-029-000010672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010688 | ILP-029-000010688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010713 | ILP-029-000010713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010723 | ILP-029-000010723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010748 | ILP-029-000010748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010776 | ILP-029-000010776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010812 | ILP-029-000010812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010815 | ILP-029-000010815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000010829 | ILP-029-000010829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010832 | ILP-029-000010832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010849 | ILP-029-000010849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010858 | ILP-029-000010858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010861 | ILP-029-000010861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010891 | ILP-029-000010891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010921 | ILP-029-000010921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010941 | ILP-029-000010941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000010979 | ILP-029-000010979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011058 | ILP-029-000011058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011129 | ILP-029-000011129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011156 | ILP-029-000011156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011169 | ILP-029-000011169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011180 | ILP-029-000011180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011239 | ILP-029-000011240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011260 | ILP-029-000011261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011268 | ILP-029-000011269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011272 | ILP-029-000011272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011280 | ILP-029-000011280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011303 | ILP-029-000011303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011324 | ILP-029-000011324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011326 | ILP-029-000011327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011330 | ILP-029-000011330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011336 | ILP-029-000011336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011345 | ILP-029-000011345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011347 | ILP-029-000011347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011355 | ILP-029-000011355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011362 | ILP-029-000011363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011368 | ILP-029-000011368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011382 | ILP-029-000011382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011402 | ILP-029-000011403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011405 | ILP-029-000011405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011408 | ILP-029-000011408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011424 | ILP-029-000011424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011440 | ILP-029-000011441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011452 | ILP-029-000011452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011468 | ILP-029-000011468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011475 | ILP-029-000011476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011491 | ILP-029-000011493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011500 | ILP-029-000011501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011530 | ILP-029-000011534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011536 | ILP-029-000011538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011540 | ILP-029-000011540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011544 | ILP-029-000011544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011551 | ILP-029-000011551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011554 | ILP-029-000011554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011564 | ILP-029-000011564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011573 | ILP-029-000011573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011580 | ILP-029-000011580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011598 | ILP-029-000011603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011606 | ILP-029-000011606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011608 | ILP-029-000011608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011611 | ILP-029-000011611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011615 | ILP-029-000011615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011617 | ILP-029-000011617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011620 | ILP-029-000011620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011625 | ILP-029-000011626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011629 | ILP-029-000011630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011641 | ILP-029-000011644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011648 | ILP-029-000011648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011654 | ILP-029-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011663 | ILP-029-000011664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011666 | ILP-029-000011666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011670 | ILP-029-000011670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011679 | ILP-029-000011681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011713 | ILP-029-000011713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011715 | ILP-029-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011719 | ILP-029-000011719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011725 | ILP-029-000011726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011728 | ILP-029-000011728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011736 | ILP-029-000011736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011738 | ILP-029-000011738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011740 | ILP-029-000011740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011752 | ILP-029-000011753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011781 | ILP-029-000011782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011785 | ILP-029-000011787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011796 | ILP-029-000011797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011799 | ILP-029-000011803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011805 | ILP-029-000011805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011850 | ILP-029-000011851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011864 | ILP-029-000011864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000011866 | ILP-029-000011866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011870 | ILP-029-000011870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011886 | ILP-029-000011886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011911 | ILP-029-000011911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011921 | ILP-029-000011921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011946 | ILP-029-000011946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000011974 | ILP-029-000011974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012010 | ILP-029-000012010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012013 | ILP-029-000012013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012027 | ILP-029-000012027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012030 | ILP-029-000012030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012047 | ILP-029-000012047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012056 | ILP-029-000012056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012059 | ILP-029-000012059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012089 | ILP-029-000012089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012119 | ILP-029-000012119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012139 | ILP-029-000012139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012177 | ILP-029-000012177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012256 | ILP-029-000012256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012327 | ILP-029-000012327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012354 | ILP-029-000012354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012367 | ILP-029-000012367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012378 | ILP-029-000012378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012437 | ILP-029-000012438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012458 | ILP-029-000012459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012466 | ILP-029-000012467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012470 | ILP-029-000012470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012478 | ILP-029-000012478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012501 | ILP-029-000012501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012522 | ILP-029-000012522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012524 | ILP-029-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012528 | ILP-029-000012528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012534 | ILP-029-000012534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012543 | ILP-029-000012543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012545 | ILP-029-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012553 | ILP-029-000012553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012560 | ILP-029-000012561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012566 | ILP-029-000012566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012580 | ILP-029-000012580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012600 | ILP-029-000012601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012603 | ILP-029-000012603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012606 | ILP-029-000012606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012622 | ILP-029-000012622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012638 | ILP-029-000012639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012650 | ILP-029-000012650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012666 | ILP-029-000012666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012673 | ILP-029-000012674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012676 | ILP-029-000012676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012679 | ILP-029-000012679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012695 | ILP-029-000012695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012711 | ILP-029-000012712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012723 | ILP-029-000012723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012739 | ILP-029-000012739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012760 | ILP-029-000012760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012774 | ILP-029-000012775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012795 | ILP-029-000012796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012803 | ILP-029-000012804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012807 | ILP-029-000012807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012815 | ILP-029-000012815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012838 | ILP-029-000012838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012859 | ILP-029-000012859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012861 | ILP-029-000012862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012865 | ILP-029-000012865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000012871 | ILP-029-000012871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012880 | ILP-029-000012880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012882 | ILP-029-000012882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012890 | ILP-029-000012890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012897 | ILP-029-000012898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012903 | ILP-029-000012903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012917 | ILP-029-000012917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000012993 | ILP-029-000012993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013020 | ILP-029-000013020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013034 | ILP-029-000013034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013089 | ILP-029-000013089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013194 | ILP-029-000013194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013214 | ILP-029-000013214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013252 | ILP-029-000013252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013265 | ILP-029-000013265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013290 | ILP-029-000013290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013318 | ILP-029-000013318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013354 | ILP-029-000013354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013357 | ILP-029-000013357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013371 | ILP-029-000013371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013374 | ILP-029-000013374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013391 | ILP-029-000013391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013400 | ILP-029-000013400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013403 | ILP-029-000013403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013433 | ILP-029-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013440 | ILP-029-000013440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013442 | ILP-029-000013444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013446 | ILP-029-000013446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013452 | ILP-029-000013453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013455 | ILP-029-000013455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013463 | ILP-029-000013463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013465 | ILP-029-000013465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013467 | ILP-029-000013467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013479 | ILP-029-000013480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013508 | ILP-029-000013509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013512 | ILP-029-000013514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013523 | ILP-029-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013526 | ILP-029-000013530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013532 | ILP-029-000013532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013577 | ILP-029-000013578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013591 | ILP-029-000013591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013593 | ILP-029-000013593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013597 | ILP-029-000013597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013613 | ILP-029-000013613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013638 | ILP-029-000013638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013662 | ILP-029-000013663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013674 | ILP-029-000013677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013681 | ILP-029-000013681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013687 | ILP-029-000013688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013696 | ILP-029-000013697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013699 | ILP-029-000013699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013703 | ILP-029-000013703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013712 | ILP-029-000013714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013719 | ILP-029-000013720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013724 | ILP-029-000013724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013727 | ILP-029-000013727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013729 | ILP-029-000013729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013734 | ILP-029-000013734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013737 | ILP-029-000013737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013739 | ILP-029-000013739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013742 | ILP-029-000013747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013765 | ILP-029-000013765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013772 | ILP-029-000013772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013781 | ILP-029-000013781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013791 | ILP-029-000013791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013794 | ILP-029-000013794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013800 | ILP-029-000013800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013805 | ILP-029-000013808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013810 | ILP-029-000013814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013819 | ILP-029-000013822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013836 | ILP-029-000013836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013840 | ILP-029-000013840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013850 | ILP-029-000013850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013855 | ILP-029-000013857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013859 | ILP-029-000013859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013863 | ILP-029-000013863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013868 | ILP-029-000013868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013872 | ILP-029-000013872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013882 | ILP-029-000013882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013888 | ILP-029-000013888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013891 | ILP-029-000013891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013894 | ILP-029-000013894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013897 | ILP-029-000013897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013899 | ILP-029-000013899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013902 | ILP-029-000013903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013905 | ILP-029-000013905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013907 | ILP-029-000013908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013913 | ILP-029-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013915 | ILP-029-000013917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013920 | ILP-029-000013920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013922 | ILP-029-000013922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013925 | ILP-029-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013927 | ILP-029-000013928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013931 | ILP-029-000013932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013936 | ILP-029-000013936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013939 | ILP-029-000013939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013941 | ILP-029-000013941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013950 | ILP-029-000013952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000013983 | ILP-029-000013983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000013990 | ILP-029-000013990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014027 | ILP-029-000014027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014036 | ILP-029-000014036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014050 | ILP-029-000014051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014058 | ILP-029-000014058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014060 | ILP-029-000014060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014065 | ILP-029-000014067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014070 | ILP-029-000014071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014074 | ILP-029-000014076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014078 | ILP-029-000014081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014084 | ILP-029-000014084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014086 | ILP-029-000014086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014089 | ILP-029-000014089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014091 | ILP-029-000014092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014096 | ILP-029-000014096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014104 | ILP-029-000014104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014109 | ILP-029-000014109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014115 | ILP-029-000014115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014119 | ILP-029-000014119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014125 | ILP-029-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014131 | ILP-029-000014131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014136 | ILP-029-000014136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014142 | ILP-029-000014142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014150 | ILP-029-000014151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014155 | ILP-029-000014156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014171 | ILP-029-000014171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014175 | ILP-029-000014175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014179 | ILP-029-000014179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014197 | ILP-029-000014197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014203 | ILP-029-000014203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014208 | ILP-029-000014208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014235 | ILP-029-000014235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014243 | ILP-029-000014243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014251 | ILP-029-000014251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014259 | ILP-029-000014259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014263 | ILP-029-000014263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014268 | ILP-029-000014268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014270 | ILP-029-000014270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014274 | ILP-029-000014276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014303 | ILP-029-000014303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014351 | ILP-029-000014351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014364 | ILP-029-000014364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014371 | ILP-029-000014372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014377 | ILP-029-000014377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014405 | ILP-029-000014405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014418 | ILP-029-000014418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014482 | ILP-029-000014482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014486 | ILP-029-000014487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014499 | ILP-029-000014499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014522 | ILP-029-000014522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014540 | ILP-029-000014540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014572 | ILP-029-000014572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014578 | ILP-029-000014578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014580 | ILP-029-000014580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014583 | ILP-029-000014585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014587 | ILP-029-000014588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014591 | ILP-029-000014591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014593 | ILP-029-000014593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014598 | ILP-029-000014599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014616 | ILP-029-000014616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014630 | ILP-029-000014630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014636 | ILP-029-000014636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014662 | ILP-029-000014662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014667 | ILP-029-000014667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014672 | ILP-029-000014673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014690 | ILP-029-000014692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014716 | ILP-029-000014717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014719 | ILP-029-000014720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014731 | ILP-029-000014731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014756 | ILP-029-000014756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014805 | ILP-029-000014806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014817 | ILP-029-000014817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014819 | ILP-029-000014819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014823 | ILP-029-000014823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014825 | ILP-029-000014826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014828 | ILP-029-000014828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014831 | ILP-029-000014831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014844 | ILP-029-000014844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014848 | ILP-029-000014850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014863 | ILP-029-000014863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014865 | ILP-029-000014865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014873 | ILP-029-000014875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014877 | ILP-029-000014878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014880 | ILP-029-000014886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014892 | ILP-029-000014892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014894 | ILP-029-000014898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014903 | ILP-029-000014905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014911 | ILP-029-000014911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014915 | ILP-029-000014915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014920 | ILP-029-000014921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014923 | ILP-029-000014923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014925 | ILP-029-000014925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014928 | ILP-029-000014928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014930 | ILP-029-000014930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014937 | ILP-029-000014937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014941 | ILP-029-000014941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014943 | ILP-029-000014948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014950 | ILP-029-000014954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014956 | ILP-029-000014956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000014959 | ILP-029-000014959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014966 | ILP-029-000014966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014968 | ILP-029-000014970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014972 | ILP-029-000014972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014974 | ILP-029-000014974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014986 | ILP-029-000014986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014990 | ILP-029-000014990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014993 | ILP-029-000014993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000014995 | ILP-029-000014995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015005 | ILP-029-000015005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015014 | ILP-029-000015014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015031 | ILP-029-000015031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015037 | ILP-029-000015037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015041 | ILP-029-000015041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015044 | ILP-029-000015044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015047 | ILP-029-000015048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015056 | ILP-029-000015059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015067 | ILP-029-000015067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015073 | ILP-029-000015073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015075 | ILP-029-000015075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015079 | ILP-029-000015093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015096 | ILP-029-000015096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015104 | ILP-029-000015105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015109 | ILP-029-000015111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015113 | ILP-029-000015113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015117 | ILP-029-000015117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015123 | ILP-029-000015124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015126 | ILP-029-000015127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015131 | ILP-029-000015131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015134 | ILP-029-000015137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015178 | ILP-029-000015181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015199 | ILP-029-000015204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015208 | ILP-029-000015210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015222 | ILP-029-000015224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015289 | ILP-029-000015289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015291 | ILP-029-000015291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015305 | ILP-029-000015305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015347 | ILP-029-000015347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015368 | ILP-029-000015368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015402 | ILP-029-000015402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015412 | ILP-029-000015412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015417 | ILP-029-000015417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015421 | ILP-029-000015421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015441 | ILP-029-000015443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015445 | ILP-029-000015447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015449 | ILP-029-000015449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015459 | ILP-029-000015459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015492 | ILP-029-000015492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015501 | ILP-029-000015501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015503 | ILP-029-000015503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015507 | ILP-029-000015507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015518 | ILP-029-000015518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015524 | ILP-029-000015524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015532 | ILP-029-000015532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015539 | ILP-029-000015539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015541 | ILP-029-000015542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015669 | ILP-029-000015669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015671 | ILP-029-000015675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015677 | ILP-029-000015677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015680 | ILP-029-000015680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015688 | ILP-029-000015688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015692 | ILP-029-000015692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015694 | ILP-029-000015694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015700 | ILP-029-000015700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015722 | ILP-029-000015722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015726 | ILP-029-000015727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015739 | ILP-029-000015739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015771 | ILP-029-000015771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015775 | ILP-029-000015775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015791 | ILP-029-000015791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015796 | ILP-029-000015797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015826 | ILP-029-000015826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015856 | ILP-029-000015856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015866 | ILP-029-000015866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015871 | ILP-029-000015871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015873 | ILP-029-000015873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015878 | ILP-029-000015878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015881 | ILP-029-000015882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015884 | ILP-029-000015884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015922 | ILP-029-000015922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015927 | ILP-029-000015927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000015929 | ILP-029-000015930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015936 | ILP-029-000015938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015945 | ILP-029-000015946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015967 | ILP-029-000015967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000015971 | ILP-029-000015972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016020 | ILP-029-000016021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016027 | ILP-029-000016028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016112 | ILP-029-000016112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016119 | ILP-029-000016119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000016159 | ILP-029-000016162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016301 | ILP-029-000016301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016317 | ILP-029-000016317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016362 | ILP-029-000016363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016388 | ILP-029-000016389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016471 | ILP-029-000016471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016532 | ILP-029-000016532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016545 | ILP-029-000016545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016548 | ILP-029-000016548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000016555 | ILP-029-000016555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016575 | ILP-029-000016575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016618 | ILP-029-000016618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016653 | ILP-029-000016654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016687 | ILP-029-000016688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016710 | ILP-029-000016710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016712 | ILP-029-000016712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016717 | ILP-029-000016717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016723 | ILP-029-000016723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000016729 | ILP-029-000016729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016748 | ILP-029-000016748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016763 | ILP-029-000016763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016778 | ILP-029-000016778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016782 | ILP-029-000016783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016790 | ILP-029-000016790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016796 | ILP-029-000016797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016810 | ILP-029-000016813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016819 | ILP-029-000016820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000016822 | ILP-029-000016823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016825 | ILP-029-000016826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016868 | ILP-029-000016868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016920 | ILP-029-000016920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016924 | ILP-029-000016924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000016996 | ILP-029-000016998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017000 | ILP-029-000017001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017074 | ILP-029-000017075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017078 | ILP-029-000017078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017080 | ILP-029-000017081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017111 | ILP-029-000017111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017143 | ILP-029-000017145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017170 | ILP-029-000017170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017185 | ILP-029-000017185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017193 | ILP-029-000017194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017206 | ILP-029-000017206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017210 | ILP-029-000017210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017220 | ILP-029-000017220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017223 | ILP-029-000017223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017242 | ILP-029-000017242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017254 | ILP-029-000017254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017257 | ILP-029-000017258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017270 | ILP-029-000017270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017324 | ILP-029-000017324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017328 | ILP-029-000017328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017350 | ILP-029-000017353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017357 | ILP-029-000017357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017370 | ILP-029-000017370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017376 | ILP-029-000017377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017391 | ILP-029-000017391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017397 | ILP-029-000017397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017478 | ILP-029-000017480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017483 | ILP-029-000017483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017492 | ILP-029-000017492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017494 | ILP-029-000017500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017529 | ILP-029-000017531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017544 | ILP-029-000017544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017546 | ILP-029-000017547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017550 | ILP-029-000017550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017553 | ILP-029-000017555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017559 | ILP-029-000017559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017562 | ILP-029-000017562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017564 | ILP-029-000017564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017568 | ILP-029-000017568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017571 | ILP-029-000017571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017603 | ILP-029-000017603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017605 | ILP-029-000017605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017607 | ILP-029-000017608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017616 | ILP-029-000017618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017641 | ILP-029-000017645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017647 | ILP-029-000017649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017651 | ILP-029-000017651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017655 | ILP-029-000017655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017662 | ILP-029-000017662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017665 | ILP-029-000017665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017675 | ILP-029-000017675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017684 | ILP-029-000017684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017691 | ILP-029-000017691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017709 | ILP-029-000017714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017717 | ILP-029-000017717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017719 | ILP-029-000017719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017722 | ILP-029-000017722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017726 | ILP-029-000017726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017728 | ILP-029-000017728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017731 | ILP-029-000017731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017736 | ILP-029-000017737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017740 | ILP-029-000017741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017752 | ILP-029-000017755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017759 | ILP-029-000017759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017765 | ILP-029-000017766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017774 | ILP-029-000017775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017777 | ILP-029-000017777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017781 | ILP-029-000017781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017790 | ILP-029-000017792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017824 | ILP-029-000017824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017826 | ILP-029-000017828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017830 | ILP-029-000017830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017836 | ILP-029-000017837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017839 | ILP-029-000017839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017847 | ILP-029-000017847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017849 | ILP-029-000017849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017851 | ILP-029-000017851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017863 | ILP-029-000017864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017892 | ILP-029-000017893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017896 | ILP-029-000017898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017907 | ILP-029-000017908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017910 | ILP-029-000017914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017916 | ILP-029-000017916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017961 | ILP-029-000017962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017975 | ILP-029-000017975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000017977 | ILP-029-000017977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017981 | ILP-029-000017981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000017997 | ILP-029-000017997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018022 | ILP-029-000018022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018032 | ILP-029-000018032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018057 | ILP-029-000018057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018085 | ILP-029-000018085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018121 | ILP-029-000018121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018124 | ILP-029-000018124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018138 | ILP-029-000018138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018141 | ILP-029-000018141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018158 | ILP-029-000018158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018167 | ILP-029-000018167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018170 | ILP-029-000018170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018200 | ILP-029-000018200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018230 | ILP-029-000018230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018250 | ILP-029-000018250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018288 | ILP-029-000018288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018367 | ILP-029-000018367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018438 | ILP-029-000018438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018465 | ILP-029-000018465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018478 | ILP-029-000018478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018489 | ILP-029-000018489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018548 | ILP-029-000018549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018569 | ILP-029-000018570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018577 | ILP-029-000018578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018581 | ILP-029-000018581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018589 | ILP-029-000018589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018612 | ILP-029-000018612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018633 | ILP-029-000018633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018635 | ILP-029-000018636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018639 | ILP-029-000018639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018645 | ILP-029-000018645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018654 | ILP-029-000018654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018656 | ILP-029-000018656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018664 | ILP-029-000018664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018671 | ILP-029-000018672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018677 | ILP-029-000018677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018691 | ILP-029-000018691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018711 | ILP-029-000018712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018714 | ILP-029-000018714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018717 | ILP-029-000018717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018733 | ILP-029-000018733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018749 | ILP-029-000018750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018761 | ILP-029-000018761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018777 | ILP-029-000018777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018784 | ILP-029-000018784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018790 | ILP-029-000018790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018794 | ILP-029-000018794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018804 | ILP-029-000018804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018809 | ILP-029-000018811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018813 | ILP-029-000018813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018817 | ILP-029-000018817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018822 | ILP-029-000018822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018826 | ILP-029-000018826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018836 | ILP-029-000018836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018842 | ILP-029-000018842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018845 | ILP-029-000018845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018848 | ILP-029-000018848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018851 | ILP-029-000018851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018853 | ILP-029-000018853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018856 | ILP-029-000018857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018859 | ILP-029-000018859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018861 | ILP-029-000018862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018867 | ILP-029-000018867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018869 | ILP-029-000018871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018874 | ILP-029-000018874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018876 | ILP-029-000018876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018879 | ILP-029-000018879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018881 | ILP-029-000018882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018885 | ILP-029-000018886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018890 | ILP-029-000018890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000018893 | ILP-029-000018893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018895 | ILP-029-000018895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018904 | ILP-029-000018906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018937 | ILP-029-000018937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018944 | ILP-029-000018944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018981 | ILP-029-000018981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000018990 | ILP-029-000018990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019004 | ILP-029-000019005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019012 | ILP-029-000019012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019014 | ILP-029-000019014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019019 | ILP-029-000019021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019024 | ILP-029-000019025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019028 | ILP-029-000019030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019032 | ILP-029-000019035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019038 | ILP-029-000019038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019040 | ILP-029-000019040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019044 | ILP-029-000019044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019046 | ILP-029-000019047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019051 | ILP-029-000019051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019059 | ILP-029-000019059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019064 | ILP-029-000019064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019070 | ILP-029-000019070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019074 | ILP-029-000019074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019080 | ILP-029-000019080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019086 | ILP-029-000019086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019091 | ILP-029-000019091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019097 | ILP-029-000019100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019117 | ILP-029-000019120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019123 | ILP-029-000019125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019128 | ILP-029-000019135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019139 | ILP-029-000019139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019142 | ILP-029-000019142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019144 | ILP-029-000019144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019152 | ILP-029-000019152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019163 | ILP-029-000019168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019170 | ILP-029-000019170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019172 | ILP-029-000019172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019174 | ILP-029-000019174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019176 | ILP-029-000019176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019178 | ILP-029-000019182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019184 | ILP-029-000019184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019186 | ILP-029-000019188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019197 | ILP-029-000019198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019200 | ILP-029-000019202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019212 | ILP-029-000019212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019216 | ILP-029-000019222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019230 | ILP-029-000019230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019232 | ILP-029-000019232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019238 | ILP-029-000019238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019241 | ILP-029-000019241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019254 | ILP-029-000019255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019261 | ILP-029-000019261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019266 | ILP-029-000019268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019270 | ILP-029-000019270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019274 | ILP-029-000019274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019280 | ILP-029-000019280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019285 | ILP-029-000019285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019287 | ILP-029-000019288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019293 | ILP-029-000019296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019301 | ILP-029-000019302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019316 | ILP-029-000019317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019327 | ILP-029-000019329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019331 | ILP-029-000019331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019333 | ILP-029-000019338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019341 | ILP-029-000019341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019353 | ILP-029-000019353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019358 | ILP-029-000019358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019402 | ILP-029-000019402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019428 | ILP-029-000019431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019454 | ILP-029-000019454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019462 | ILP-029-000019462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019478 | ILP-029-000019478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019485 | ILP-029-000019485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019495 | ILP-029-000019495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019522 | ILP-029-000019522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019534 | ILP-029-000019534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019545 | ILP-029-000019545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019580 | ILP-029-000019580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019589 | ILP-029-000019622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019633 | ILP-029-000019633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019636 | ILP-029-000019637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019641 | ILP-029-000019641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019651 | ILP-029-000019651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019653 | ILP-029-000019653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019655 | ILP-029-000019655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019669 | ILP-029-000019678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019682 | ILP-029-000019682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019692 | ILP-029-000019692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019696 | ILP-029-000019696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019699 | ILP-029-000019699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019703 | ILP-029-000019703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019708 | ILP-029-000019710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019712 | ILP-029-000019712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019716 | ILP-029-000019716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019718 | ILP-029-000019718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019726 | ILP-029-000019726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019737 | ILP-029-000019737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019740 | ILP-029-000019740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019750 | ILP-029-000019750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019768 | ILP-029-000019768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019777 | ILP-029-000019780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019795 | ILP-029-000019795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019805 | ILP-029-000019805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019820 | ILP-029-000019820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019824 | ILP-029-000019825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019845 | ILP-029-000019846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019849 | ILP-029-000019849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019852 | ILP-029-000019853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000019891 | ILP-029-000019891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019930 | ILP-029-000019933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019956 | ILP-029-000019956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019968 | ILP-029-000019968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019981 | ILP-029-000019981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000019990 | ILP-029-000019991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020014 | ILP-029-000020014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020021 | ILP-029-000020021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020027 | ILP-029-000020028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020053 | ILP-029-000020054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020065 | ILP-029-000020066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020072 | ILP-029-000020072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020090 | ILP-029-000020091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020094 | ILP-029-000020095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020097 | ILP-029-000020101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020103 | ILP-029-000020114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020116 | ILP-029-000020118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020120 | ILP-029-000020120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020122 | ILP-029-000020122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020133 | ILP-029-000020133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020142 | ILP-029-000020142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020145 | ILP-029-000020145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020149 | ILP-029-000020149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020165 | ILP-029-000020165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020169 | ILP-029-000020170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020174 | ILP-029-000020174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020186 | ILP-029-000020187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020212 | ILP-029-000020212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020248 | ILP-029-000020248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020251 | ILP-029-000020251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020254 | ILP-029-000020254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020265 | ILP-029-000020265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020268 | ILP-029-000020268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020277 | ILP-029-000020277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020279 | ILP-029-000020282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020288 | ILP-029-000020291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020293 | ILP-029-000020293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020297 | ILP-029-000020297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020306 | ILP-029-000020306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020315 | ILP-029-000020319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020321 | ILP-029-000020324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020334 | ILP-029-000020334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020337 | ILP-029-000020338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020367 | ILP-029-000020368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020378 | ILP-029-000020378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020384 | ILP-029-000020384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020397 | ILP-029-000020397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020402 | ILP-029-000020405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020411 | ILP-029-000020411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020413 | ILP-029-000020415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020501 | ILP-029-000020504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020517 | ILP-029-000020524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020530 | ILP-029-000020530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020547 | ILP-029-000020549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020551 | ILP-029-000020551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020553 | ILP-029-000020563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020575 | ILP-029-000020575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020598 | ILP-029-000020598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020605 | ILP-029-000020605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020607 | ILP-029-000020618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020620 | ILP-029-000020623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020641 | ILP-029-000020641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020660 | ILP-029-000020660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020684 | ILP-029-000020684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020725 | ILP-029-000020725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020729 | ILP-029-000020729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020736 | ILP-029-000020736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020740 | ILP-029-000020740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020774 | ILP-029-000020777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020783 | ILP-029-000020784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020811 | ILP-029-000020811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020830 | ILP-029-000020830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000020832 | ILP-029-000020832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020841 | ILP-029-000020841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020922 | ILP-029-000020923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020948 | ILP-029-000020948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020952 | ILP-029-000020960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020963 | ILP-029-000020963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020970 | ILP-029-000020970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000020981 | ILP-029-000020981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021006 | ILP-029-000021006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021009 | ILP-029-000021009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021013 | ILP-029-000021013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021027 | ILP-029-000021027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021044 | ILP-029-000021046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021065 | ILP-029-000021066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021085 | ILP-029-000021085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021095 | ILP-029-000021100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021106 | ILP-029-000021106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021108 | ILP-029-000021110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021118 | ILP-029-000021138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021141 | ILP-029-000021142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021150 | ILP-029-000021150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021152 | ILP-029-000021152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021154 | ILP-029-000021164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021167 | ILP-029-000021171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021207 | ILP-029-000021220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021230 | ILP-029-000021230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021235 | ILP-029-000021235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021265 | ILP-029-000021265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021271 | ILP-029-000021271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021279 | ILP-029-000021290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021337 | ILP-029-000021337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021348 | ILP-029-000021348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021353 | ILP-029-000021354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021363 | ILP-029-000021363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021390 | ILP-029-000021391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021393 | ILP-029-000021393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021407 | ILP-029-000021407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021410 | ILP-029-000021412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021415 | ILP-029-000021415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021417 | ILP-029-000021419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021423 | ILP-029-000021423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021431 | ILP-029-000021432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021434 | ILP-029-000021434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021436 | ILP-029-000021436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021438 | ILP-029-000021438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021440 | ILP-029-000021440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021442 | ILP-029-000021442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021444 | ILP-029-000021445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021447 | ILP-029-000021447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021467 | ILP-029-000021468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021487 | ILP-029-000021487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021494 | ILP-029-000021496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021508 | ILP-029-000021508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021511 | ILP-029-000021511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021524 | ILP-029-000021524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021527 | ILP-029-000021527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021570 | ILP-029-000021570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021581 | ILP-029-000021581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021585 | ILP-029-000021585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021587 | ILP-029-000021587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021610 | ILP-029-000021610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021622 | ILP-029-000021622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021635 | ILP-029-000021635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021640 | ILP-029-000021640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021642 | ILP-029-000021642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021665 | ILP-029-000021665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021667 | ILP-029-000021667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021669 | ILP-029-000021671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021673 | ILP-029-000021673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021676 | ILP-029-000021676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021678 | ILP-029-000021678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021695 | ILP-029-000021695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021697 | ILP-029-000021698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021705 | ILP-029-000021707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021725 | ILP-029-000021727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021730 | ILP-029-000021730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021732 | ILP-029-000021732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021734 | ILP-029-000021734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021736 | ILP-029-000021736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021738 | ILP-029-000021744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021754 | ILP-029-000021756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021764 | ILP-029-000021766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021777 | ILP-029-000021777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021783 | ILP-029-000021800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021803 | ILP-029-000021813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021821 | ILP-029-000021838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021843 | ILP-029-000021843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021865 | ILP-029-000021865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021879 | ILP-029-000021886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021897 | ILP-029-000021897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021903 | ILP-029-000021906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021910 | ILP-029-000021910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021918 | ILP-029-000021918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021950 | ILP-029-000021951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021960 | ILP-029-000021960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021962 | ILP-029-000021962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021964 | ILP-029-000021964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021966 | ILP-029-000021968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000021986 | ILP-029-000021986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000021998 | ILP-029-000021998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022004 | ILP-029-000022004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022009 | ILP-029-000022009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022012 | ILP-029-000022012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022018 | ILP-029-000022023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022037 | ILP-029-000022038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022060 | ILP-029-000022063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022072 | ILP-029-000022074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022089 | ILP-029-000022094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022100 | ILP-029-000022100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022110 | ILP-029-000022110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022116 | ILP-029-000022116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022142 | ILP-029-000022142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022147 | ILP-029-000022148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022150 | ILP-029-000022150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022155 | ILP-029-000022155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022157 | ILP-029-000022157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022161 | ILP-029-000022161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022167 | ILP-029-000022167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022184 | ILP-029-000022184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022186 | ILP-029-000022186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022188 | ILP-029-000022189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022196 | ILP-029-000022197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022200 | ILP-029-000022200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022205 | ILP-029-000022208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022233 | ILP-029-000022233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022236 | ILP-029-000022238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022240 | ILP-029-000022240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022249 | ILP-029-000022251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022253 | ILP-029-000022253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022259 | ILP-029-000022261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022319 | ILP-029-000022321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022336 | ILP-029-000022339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022345 | ILP-029-000022348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022357 | ILP-029-000022361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022378 | ILP-029-000022378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022384 | ILP-029-000022385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022387 | ILP-029-000022387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022404 | ILP-029-000022404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022417 | ILP-029-000022417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022424 | ILP-029-000022426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022429 | ILP-029-000022430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022435 | ILP-029-000022435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022437 | ILP-029-000022438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022462 | ILP-029-000022463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022467 | ILP-029-000022467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022471 | ILP-029-000022472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022474 | ILP-029-000022474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022491 | ILP-029-000022491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022498 | ILP-029-000022498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022509 | ILP-029-000022513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022529 | ILP-029-000022529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022531 | ILP-029-000022532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022537 | ILP-029-000022538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022542 | ILP-029-000022551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022561 | ILP-029-000022562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022566 | ILP-029-000022568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022585 | ILP-029-000022587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022589 | ILP-029-000022589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022601 | ILP-029-000022602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022607 | ILP-029-000022607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022610 | ILP-029-000022610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022616 | ILP-029-000022631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022633 | ILP-029-000022636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022638 | ILP-029-000022638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022646 | ILP-029-000022646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022661 | ILP-029-000022662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022669 | ILP-029-000022669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022676 | ILP-029-000022676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022682 | ILP-029-000022682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022696 | ILP-029-000022696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022717 | ILP-029-000022717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022719 | ILP-029-000022724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022728 | ILP-029-000022728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022753 | ILP-029-000022753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022758 | ILP-029-000022758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022760 | ILP-029-000022760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022767 | ILP-029-000022767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022773 | ILP-029-000022773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022779 | ILP-029-000022780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022789 | ILP-029-000022791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022819 | ILP-029-000022819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022827 | ILP-029-000022833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022845 | ILP-029-000022860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022863 | ILP-029-000022863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022886 | ILP-029-000022886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022889 | ILP-029-000022889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022903 | ILP-029-000022904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022910 | ILP-029-000022912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022916 | ILP-029-000022916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000022944 | ILP-029-000022944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022946 | ILP-029-000022946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022951 | ILP-029-000022951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022953 | ILP-029-000022953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022959 | ILP-029-000022959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022966 | ILP-029-000022966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022969 | ILP-029-000022970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022986 | ILP-029-000022986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000022991 | ILP-029-000022997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023000 | ILP-029-000023002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023020 | ILP-029-000023021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023047 | ILP-029-000023056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023062 | ILP-029-000023100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023104 | ILP-029-000023105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023108 | ILP-029-000023118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023123 | ILP-029-000023127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023131 | ILP-029-000023131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023139 | ILP-029-000023139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023143 | ILP-029-000023143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023145 | ILP-029-000023184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023186 | ILP-029-000023187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023190 | ILP-029-000023190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023195 | ILP-029-000023195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023201 | ILP-029-000023201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023203 | ILP-029-000023204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023207 | ILP-029-000023207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023209 | ILP-029-000023209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023253 | ILP-029-000023253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023257 | ILP-029-000023258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023309 | ILP-029-000023309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023312 | ILP-029-000023313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023342 | ILP-029-000023342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023355 | ILP-029-000023355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023363 | ILP-029-000023363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023368 | ILP-029-000023368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023371 | ILP-029-000023371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023378 | ILP-029-000023378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023391 | ILP-029-000023391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023398 | ILP-029-000023401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023444 | ILP-029-000023445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023454 | ILP-029-000023454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023476 | ILP-029-000023476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023491 | ILP-029-000023491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023493 | ILP-029-000023493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023496 | ILP-029-000023496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023499 | ILP-029-000023499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023538 | ILP-029-000023538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023540 | ILP-029-000023540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023555 | ILP-029-000023555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023557 | ILP-029-000023557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023559 | ILP-029-000023559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023579 | ILP-029-000023579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023591 | ILP-029-000023591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023595 | ILP-029-000023595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023599 | ILP-029-000023649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023669 | ILP-029-000023669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023682 | ILP-029-000023688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023692 | ILP-029-000023692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023694 | ILP-029-000023697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023699 | ILP-029-000023699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023702 | ILP-029-000023715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023717 | ILP-029-000023732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023740 | ILP-029-000023740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023742 | ILP-029-000023771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023775 | ILP-029-000023801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023804 | ILP-029-000023823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023860 | ILP-029-000023861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023868 | ILP-029-000023868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023873 | ILP-029-000023873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023884 | ILP-029-000023884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023895 | ILP-029-000023897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023899 | ILP-029-000023924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000023938 | ILP-029-000023938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000023966 | ILP-029-000023978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024070 | ILP-029-000024071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024079 | ILP-029-000024081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024146 | ILP-029-000024153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024164 | ILP-029-000024166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024170 | ILP-029-000024172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024174 | ILP-029-000024176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024178 | ILP-029-000024182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024201 | ILP-029-000024201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024205 | ILP-029-000024205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024208 | ILP-029-000024208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024217 | ILP-029-000024224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024226 | ILP-029-000024226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024236 | ILP-029-000024236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024245 | ILP-029-000024251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024263 | ILP-029-000024263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024265 | ILP-029-000024268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024273 | ILP-029-000024274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024285 | ILP-029-000024289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024292 | ILP-029-000024293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024326 | ILP-029-000024326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024339 | ILP-029-000024339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024350 | ILP-029-000024392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024394 | ILP-029-000024402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024404 | ILP-029-000024404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024406 | ILP-029-000024406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024412 | ILP-029-000024414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024442 | ILP-029-000024442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024450 | ILP-029-000024452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024460 | ILP-029-000024460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024492 | ILP-029-000024513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024515 | ILP-029-000024525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024527 | ILP-029-000024540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024543 | ILP-029-000024561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024573 | ILP-029-000024573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024596 | ILP-029-000024596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024608 | ILP-029-000024608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024610 | ILP-029-000024614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024632 | ILP-029-000024632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024640 | ILP-029-000024646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024671 | ILP-029-000024674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024677 | ILP-029-000024677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024679 | ILP-029-000024680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024682 | ILP-029-000024682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024694 | ILP-029-000024694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024703 | ILP-029-000024705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024715 | ILP-029-000024723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024725 | ILP-029-000024725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024727 | ILP-029-000024727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024729 | ILP-029-000024729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024731 | ILP-029-000024731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024733 | ILP-029-000024733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024735 | ILP-029-000024735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024737 | ILP-029-000024737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024739 | ILP-029-000024739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024741 | ILP-029-000024741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024744 | ILP-029-000024745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024747 | ILP-029-000024747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024749 | ILP-029-000024749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024751 | ILP-029-000024751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024753 | ILP-029-000024753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024755 | ILP-029-000024755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024757 | ILP-029-000024757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024759 | ILP-029-000024759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024761 | ILP-029-000024761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024763 | ILP-029-000024763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024765 | ILP-029-000024765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024767 | ILP-029-000024770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024775 | ILP-029-000024775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024777 | ILP-029-000024804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024808 | ILP-029-000024808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000024810 | ILP-029-000024832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024834 | ILP-029-000024850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024862 | ILP-029-000024892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024905 | ILP-029-000024909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024911 | ILP-029-000024911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024913 | ILP-029-000024928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024936 | ILP-029-000024947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024950 | ILP-029-000024968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000024979 | ILP-029-000024979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025007 | ILP-029-000025007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025013 | ILP-029-000025013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025016 | ILP-029-000025017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025021 | ILP-029-000025021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025031 | ILP-029-000025031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025034 | ILP-029-000025038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025047 | ILP-029-000025051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025054 | ILP-029-000025060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025062 | ILP-029-000025074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025076 | ILP-029-000025087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025098 | ILP-029-000025100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025115 | ILP-029-000025115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025117 | ILP-029-000025117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025119 | ILP-029-000025119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025121 | ILP-029-000025121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025123 | ILP-029-000025123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025129 | ILP-029-000025136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025138 | ILP-029-000025139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025141 | ILP-029-000025141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025143 | ILP-029-000025143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025147 | ILP-029-000025147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025149 | ILP-029-000025149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025163 | ILP-029-000025170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025176 | ILP-029-000025178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025187 | ILP-029-000025199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025201 | ILP-029-000025204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025207 | ILP-029-000025207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025209 | ILP-029-000025209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025211 | ILP-029-000025217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025262 | ILP-029-000025264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025268 | ILP-029-000025285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025293 | ILP-029-000025295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025300 | ILP-029-000025300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025321 | ILP-029-000025326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025339 | ILP-029-000025339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025341 | ILP-029-000025341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025343 | ILP-029-000025343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025345 | ILP-029-000025345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025347 | ILP-029-000025347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025408 | ILP-029-000025411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025413 | ILP-029-000025413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025418 | ILP-029-000025418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025421 | ILP-029-000025436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025438 | ILP-029-000025439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025441 | ILP-029-000025442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025444 | ILP-029-000025477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025492 | ILP-029-000025492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025505 | ILP-029-000025507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025509 | ILP-029-000025512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025518 | ILP-029-000025519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025521 | ILP-029-000025522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025524 | ILP-029-000025524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025528 | ILP-029-000025528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025530 | ILP-029-000025576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025583 | ILP-029-000025583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025586 | ILP-029-000025586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025593 | ILP-029-000025593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025607 | ILP-029-000025607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025618 | ILP-029-000025618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025668 | ILP-029-000025669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025724 | ILP-029-000025724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025728 | ILP-029-000025737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025739 | ILP-029-000025740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025747 | ILP-029-000025747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025753 | ILP-029-000025756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025766 | ILP-029-000025767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025769 | ILP-029-000025769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025771 | ILP-029-000025771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025773 | ILP-029-000025773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025775 | ILP-029-000025785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025787 | ILP-029-000025803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025809 | ILP-029-000025810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025834 | ILP-029-000025834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025837 | ILP-029-000025837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025840 | ILP-029-000025840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025850 | ILP-029-000025850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025862 | ILP-029-000025863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025888 | ILP-029-000025888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025922 | ILP-029-000025923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025925 | ILP-029-000025928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025930 | ILP-029-000025930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025932 | ILP-029-000025932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025934 | ILP-029-000025934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025936 | ILP-029-000025937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025941 | ILP-029-000025942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025944 | ILP-029-000025945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025947 | ILP-029-000025947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025951 | ILP-029-000025951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025954 | ILP-029-000025954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025957 | ILP-029-000025957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000025960 | ILP-029-000025960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025963 | ILP-029-000025963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025968 | ILP-029-000025968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000025970 | ILP-029-000025972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026009 | ILP-029-000026010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026013 | ILP-029-000026014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026017 | ILP-029-000026017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026025 | ILP-029-000026027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026035 | ILP-029-000026035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026038 | ILP-029-000026038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026041 | ILP-029-000026041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026068 | ILP-029-000026069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026091 | ILP-029-000026093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026102 | ILP-029-000026103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026107 | ILP-029-000026111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026115 | ILP-029-000026115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026117 | ILP-029-000026118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026120 | ILP-029-000026123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026125 | ILP-029-000026125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026140 | ILP-029-000026145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026148 | ILP-029-000026150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026153 | ILP-029-000026157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026166 | ILP-029-000026169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026174 | ILP-029-000026174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026190 | ILP-029-000026190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026192 | ILP-029-000026193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026196 | ILP-029-000026201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026203 | ILP-029-000026203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026205 | ILP-029-000026212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026214 | ILP-029-000026215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026228 | ILP-029-000026228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026237 | ILP-029-000026237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026244 | ILP-029-000026244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026264 | ILP-029-000026264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026266 | ILP-029-000026268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026272 | ILP-029-000026276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026282 | ILP-029-000026283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026287 | ILP-029-000026289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026294 | ILP-029-000026294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026310 | ILP-029-000026310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026317 | ILP-029-000026317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026319 | ILP-029-000026321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026369 | ILP-029-000026369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026376 | ILP-029-000026376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026379 | ILP-029-000026379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026387 | ILP-029-000026387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026400 | ILP-029-000026400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026402 | ILP-029-000026403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026413 | ILP-029-000026413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026415 | ILP-029-000026420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026422 | ILP-029-000026450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026452 | ILP-029-000026455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026457 | ILP-029-000026457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026459 | ILP-029-000026459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026470 | ILP-029-000026471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026474 | ILP-029-000026474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026478 | ILP-029-000026478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026480 | ILP-029-000026480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026488 | ILP-029-000026488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026491 | ILP-029-000026492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026494 | ILP-029-000026498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026503 | ILP-029-000026513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026516 | ILP-029-000026517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026526 | ILP-029-000026526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026532 | ILP-029-000026538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026544 | ILP-029-000026551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026553 | ILP-029-000026553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026556 | ILP-029-000026556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026563 | ILP-029-000026566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026568 | ILP-029-000026570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026576 | ILP-029-000026578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026580 | ILP-029-000026580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026588 | ILP-029-000026589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026592 | ILP-029-000026592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026594 | ILP-029-000026599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026602 | ILP-029-000026604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026620 | ILP-029-000026620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026627 | ILP-029-000026627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026629 | ILP-029-000026629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026631 | ILP-029-000026631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026633 | ILP-029-000026633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026635 | ILP-029-000026635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026637 | ILP-029-000026641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026643 | ILP-029-000026653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026655 | ILP-029-000026662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026676 | ILP-029-000026704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026707 | ILP-029-000026739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026786 | ILP-029-000026788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026790 | ILP-029-000026791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026793 | ILP-029-000026793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026812 | ILP-029-000026812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026816 | ILP-029-000026816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026818 | ILP-029-000026820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026851 | ILP-029-000026851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026855 | ILP-029-000026855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026858 | ILP-029-000026858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026860 | ILP-029-000026860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026863 | ILP-029-000026863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026865 | ILP-029-000026865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026870 | ILP-029-000026878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026881 | ILP-029-000026882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026887 | ILP-029-000026897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026899 | ILP-029-000026899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026901 | ILP-029-000026913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026921 | ILP-029-000026921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026925 | ILP-029-000026927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026953 | ILP-029-000026954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026960 | ILP-029-000026965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000026975 | ILP-029-000026981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026987 | ILP-029-000026987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000026995 | ILP-029-000026995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027000 | ILP-029-000027000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027012 | ILP-029-000027012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027017 | ILP-029-000027022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027043 | ILP-029-000027043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027045 | ILP-029-000027046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027048 | ILP-029-000027100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027104 | ILP-029-000027105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027107 | ILP-029-000027108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027117 | ILP-029-000027119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027129 | ILP-029-000027133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027146 | ILP-029-000027148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027150 | ILP-029-000027182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027184 | ILP-029-000027188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027195 | ILP-029-000027195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027197 | ILP-029-000027198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027201 | ILP-029-000027227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027229 | ILP-029-000027230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027232 | ILP-029-000027232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027234 | ILP-029-000027234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027254 | ILP-029-000027254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027257 | ILP-029-000027259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027261 | ILP-029-000027261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027263 | ILP-029-000027263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027266 | ILP-029-000027267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027280 | ILP-029-000027280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027284 | ILP-029-000027284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027309 | ILP-029-000027309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027331 | ILP-029-000027338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027366 | ILP-029-000027366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027370 | ILP-029-000027370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027373 | ILP-029-000027373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027391 | ILP-029-000027391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027415 | ILP-029-000027415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027424 | ILP-029-000027424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027426 | ILP-029-000027428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027431 | ILP-029-000027432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027435 | ILP-029-000027436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027438 | ILP-029-000027450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027456 | ILP-029-000027458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027465 | ILP-029-000027468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027470 | ILP-029-000027470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027477 | ILP-029-000027478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027510 | ILP-029-000027511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027525 | ILP-029-000027525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027538 | ILP-029-000027538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027543 | ILP-029-000027546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027548 | ILP-029-000027548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027571 | ILP-029-000027583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027586 | ILP-029-000027586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027588 | ILP-029-000027589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027637 | ILP-029-000027637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027639 | ILP-029-000027640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027646 | ILP-029-000027647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027657 | ILP-029-000027657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027661 | ILP-029-000027675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027677 | ILP-029-000027681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027685 | ILP-029-000027697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027699 | ILP-029-000027702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027704 | ILP-029-000027705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027707 | ILP-029-000027713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027715 | ILP-029-000027717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027719 | ILP-029-000027720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027724 | ILP-029-000027724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027727 | ILP-029-000027727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027740 | ILP-029-000027741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027759 | ILP-029-000027760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027765 | ILP-029-000027766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027778 | ILP-029-000027779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027792 | ILP-029-000027798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027800 | ILP-029-000027800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027805 | ILP-029-000027805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027810 | ILP-029-000027810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027816 | ILP-029-000027820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027822 | ILP-029-000027823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027825 | ILP-029-000027829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027834 | ILP-029-000027834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027837 | ILP-029-000027837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027856 | ILP-029-000027858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000027860 | ILP-029-000027862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027885 | ILP-029-000027886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027930 | ILP-029-000027931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027935 | ILP-029-000027942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027962 | ILP-029-000027962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027969 | ILP-029-000027971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000027976 | ILP-029-000027977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028008 | ILP-029-000028010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028012 | ILP-029-000028012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028035 | ILP-029-000028039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028060 | ILP-029-000028060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028064 | ILP-029-000028064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028077 | ILP-029-000028082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028084 | ILP-029-000028101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028122 | ILP-029-000028136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028139 | ILP-029-000028139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028147 | ILP-029-000028147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028170 | ILP-029-000028171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028173 | ILP-029-000028180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028210 | ILP-029-000028221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028234 | ILP-029-000028238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028244 | ILP-029-000028251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028266 | ILP-029-000028267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028273 | ILP-029-000028289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028291 | ILP-029-000028300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028304 | ILP-029-000028308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028312 | ILP-029-000028317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028326 | ILP-029-000028352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028361 | ILP-029-000028361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028380 | ILP-029-000028380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028387 | ILP-029-000028387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028389 | ILP-029-000028422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028441 | ILP-029-000028443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028445 | ILP-029-000028454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028468 | ILP-029-000028486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028507 | ILP-029-000028507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028517 | ILP-029-000028518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028533 | ILP-029-000028533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028535 | ILP-029-000028564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028585 | ILP-029-000028585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028587 | ILP-029-000028587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028590 | ILP-029-000028590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028592 | ILP-029-000028597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028600 | ILP-029-000028602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028604 | ILP-029-000028607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028609 | ILP-029-000028616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028618 | ILP-029-000028620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028622 | ILP-029-000028622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028624 | ILP-029-000028628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028644 | ILP-029-000028650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028652 | ILP-029-000028655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028657 | ILP-029-000028661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028665 | ILP-029-000028680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028706 | ILP-029-000028712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028722 | ILP-029-000028737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028768 | ILP-029-000028783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028785 | ILP-029-000028787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028815 | ILP-029-000028815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028847 | ILP-029-000028857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028859 | ILP-029-000028859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028861 | ILP-029-000028861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028865 | ILP-029-000028865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028883 | ILP-029-000028887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000028889 | ILP-029-000028890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028925 | ILP-029-000028925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028932 | ILP-029-000028944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000028966 | ILP-029-000028966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029002 | ILP-029-000029026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029028 | ILP-029-000029028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029054 | ILP-029-000029057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029101 | ILP-029-000029101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029110 | ILP-029-000029110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029112 | ILP-029-000029112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029116 | ILP-029-000029116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029119 | ILP-029-000029119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029121 | ILP-029-000029121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029123 | ILP-029-000029123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029125 | ILP-029-000029125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029127 | ILP-029-000029127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029129 | ILP-029-000029130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029133 | ILP-029-000029133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029135 | ILP-029-000029135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029137 | ILP-029-000029137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029139 | ILP-029-000029139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029141 | ILP-029-000029141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029143 | ILP-029-000029143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029145 | ILP-029-000029146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029150 | ILP-029-000029150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029158 | ILP-029-000029168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029170 | ILP-029-000029170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029184 | ILP-029-000029192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029221 | ILP-029-000029222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029226 | ILP-029-000029229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029233 | ILP-029-000029247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029249 | ILP-029-000029252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029254 | ILP-029-000029254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029256 | ILP-029-000029259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029272 | ILP-029-000029272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029274 | ILP-029-000029274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029276 | ILP-029-000029276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029278 | ILP-029-000029278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029280 | ILP-029-000029280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029282 | ILP-029-000029282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029284 | ILP-029-000029284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029303 | ILP-029-000029305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029330 | ILP-029-000029337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029339 | ILP-029-000029339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029341 | ILP-029-000029341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029367 | ILP-029-000029367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029375 | ILP-029-000029375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029382 | ILP-029-000029382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029385 | ILP-029-000029386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029399 | ILP-029-000029399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029429 | ILP-029-000029429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029431 | ILP-029-000029431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029440 | ILP-029-000029440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029477 | ILP-029-000029499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029501 | ILP-029-000029501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029503 | ILP-029-000029503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029518 | ILP-029-000029518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029527 | ILP-029-000029536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029538 | ILP-029-000029555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029670 | ILP-029-000029683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029708 | ILP-029-000029719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029721 | ILP-029-000029726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029764 | ILP-029-000029764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029787 | ILP-029-000029789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029791 | ILP-029-000029795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029841 | ILP-029-000029841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029844 | ILP-029-000029844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029847 | ILP-029-000029847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029849 | ILP-029-000029849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029851 | ILP-029-000029851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029854 | ILP-029-000029862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029882 | ILP-029-000029884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029890 | ILP-029-000029890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029893 | ILP-029-000029894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029907 | ILP-029-000029907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029925 | ILP-029-000029929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029950 | ILP-029-000029950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029954 | ILP-029-000029956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029958 | ILP-029-000029960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029965 | ILP-029-000029969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029974 | ILP-029-000029974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000029986 | ILP-029-000029988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029990 | ILP-029-000029991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029993 | ILP-029-000029994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000029996 | ILP-029-000030033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030035 | ILP-029-000030035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030039 | ILP-029-000030039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030041 | ILP-029-000030041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030043 | ILP-029-000030081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030095 | ILP-029-000030095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030116 | ILP-029-000030116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030130 | ILP-029-000030133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030143 | ILP-029-000030145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030171 | ILP-029-000030172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030175 | ILP-029-000030175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030177 | ILP-029-000030177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030179 | ILP-029-000030179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030182 | ILP-029-000030183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030247 | ILP-029-000030264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030266 | ILP-029-000030266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030268 | ILP-029-000030268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030277 | ILP-029-000030279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030281 | ILP-029-000030281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030283 | ILP-029-000030283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030285 | ILP-029-000030285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030288 | ILP-029-000030289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030291 | ILP-029-000030291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030293 | ILP-029-000030293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030295 | ILP-029-000030295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030297 | ILP-029-000030317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030326 | ILP-029-000030330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030333 | ILP-029-000030337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030358 | ILP-029-000030360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030362 | ILP-029-000030364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030380 | ILP-029-000030383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030398 | ILP-029-000030416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030438 | ILP-029-000030438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030440 | ILP-029-000030440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030442 | ILP-029-000030442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030444 | ILP-029-000030444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030446 | ILP-029-000030451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030456 | ILP-029-000030466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030468 | ILP-029-000030474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030477 | ILP-029-000030477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030480 | ILP-029-000030480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030484 | ILP-029-000030484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030486 | ILP-029-000030486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030492 | ILP-029-000030494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030496 | ILP-029-000030503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030505 | ILP-029-000030520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030561 | ILP-029-000030561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030596 | ILP-029-000030596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030614 | ILP-029-000030633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030637 | ILP-029-000030640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030648 | ILP-029-000030648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030668 | ILP-029-000030670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030673 | ILP-029-000030677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030680 | ILP-029-000030680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030682 | ILP-029-000030682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030685 | ILP-029-000030707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030709 | ILP-029-000030709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030721 | ILP-029-000030721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030726 | ILP-029-000030726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030733 | ILP-029-000030733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030768 | ILP-029-000030789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030791 | ILP-029-000030791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030794 | ILP-029-000030794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030796 | ILP-029-000030796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030798 | ILP-029-000030798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030803 | ILP-029-000030823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030825 | ILP-029-000030836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030849 | ILP-029-000030850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030852 | ILP-029-000030855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030857 | ILP-029-000030860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030862 | ILP-029-000030875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030877 | ILP-029-000030877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030880 | ILP-029-000030883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030885 | ILP-029-000030886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030888 | ILP-029-000030888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030900 | ILP-029-000030902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030905 | ILP-029-000030906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030917 | ILP-029-000030919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000030938 | ILP-029-000030942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030945 | ILP-029-000030947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030951 | ILP-029-000030951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030959 | ILP-029-000030962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030964 | ILP-029-000030964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030996 | ILP-029-000030996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000030998 | ILP-029-000031012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031059 | ILP-029-000031062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031064 | ILP-029-000031064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031066 | ILP-029-000031074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031078 | ILP-029-000031081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031083 | ILP-029-000031083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031085 | ILP-029-000031085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031087 | ILP-029-000031087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031089 | ILP-029-000031089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031091 | ILP-029-000031092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031116 | ILP-029-000031118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031139 | ILP-029-000031141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031143 | ILP-029-000031143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031145 | ILP-029-000031145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031147 | ILP-029-000031152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031154 | ILP-029-000031172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031178 | ILP-029-000031179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031182 | ILP-029-000031205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031207 | ILP-029-000031237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031242 | ILP-029-000031279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031292 | ILP-029-000031296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031298 | ILP-029-000031298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031310 | ILP-029-000031310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031320 | ILP-029-000031320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031325 | ILP-029-000031327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031350 | ILP-029-000031351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031355 | ILP-029-000031356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031359 | ILP-029-000031359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031361 | ILP-029-000031361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031363 | ILP-029-000031365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031367 | ILP-029-000031368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031370 | ILP-029-000031379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031405 | ILP-029-000031405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031413 | ILP-029-000031443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031445 | ILP-029-000031445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031459 | ILP-029-000031460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031462 | ILP-029-000031474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031478 | ILP-029-000031480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031484 | ILP-029-000031488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031493 | ILP-029-000031494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031507 | ILP-029-000031512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031530 | ILP-029-000031545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031569 | ILP-029-000031569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031571 | ILP-029-000031571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031574 | ILP-029-000031574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031576 | ILP-029-000031576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031578 | ILP-029-000031578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031580 | ILP-029-000031580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031582 | ILP-029-000031583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031586 | ILP-029-000031587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031589 | ILP-029-000031589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031599 | ILP-029-000031606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031608 | ILP-029-000031608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031620 | ILP-029-000031623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031625 | ILP-029-000031665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031670 | ILP-029-000031685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031687 | ILP-029-000031688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031690 | ILP-029-000031690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031708 | ILP-029-000031708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031710 | ILP-029-000031710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031713 | ILP-029-000031714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031721 | ILP-029-000031724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031727 | ILP-029-000031727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031729 | ILP-029-000031731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031733 | ILP-029-000031753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031755 | ILP-029-000031768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031775 | ILP-029-000031833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031835 | ILP-029-000031847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031863 | ILP-029-000031866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031870 | ILP-029-000031885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031889 | ILP-029-000031907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031920 | ILP-029-000031922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031928 | ILP-029-000031928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031949 | ILP-029-000031949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031951 | ILP-029-000031984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000031986 | ILP-029-000031994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000031998 | ILP-029-000031998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032000 | ILP-029-000032009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032012 | ILP-029-000032012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032079 | ILP-029-000032080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032092 | ILP-029-000032093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032105 | ILP-029-000032105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032120 | ILP-029-000032120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032134 | ILP-029-000032144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032146 | ILP-029-000032165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032171 | ILP-029-000032171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032195 | ILP-029-000032212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032219 | ILP-029-000032219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032222 | ILP-029-000032222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032224 | ILP-029-000032224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032227 | ILP-029-000032233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032255 | ILP-029-000032258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032260 | ILP-029-000032268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032272 | ILP-029-000032295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032298 | ILP-029-000032302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032304 | ILP-029-000032333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032335 | ILP-029-000032341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032357 | ILP-029-000032360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032362 | ILP-029-000032376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032382 | ILP-029-000032384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032390 | ILP-029-000032407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032410 | ILP-029-000032412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032416 | ILP-029-000032417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032432 | ILP-029-000032436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032451 | ILP-029-000032458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032476 | ILP-029-000032478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032480 | ILP-029-000032480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032482 | ILP-029-000032482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032486 | ILP-029-000032487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032490 | ILP-029-000032494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032529 | ILP-029-000032529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032555 | ILP-029-000032555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032557 | ILP-029-000032558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032570 | ILP-029-000032570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032574 | ILP-029-000032578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032580 | ILP-029-000032580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032583 | ILP-029-000032598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032600 | ILP-029-000032605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032611 | ILP-029-000032633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032636 | ILP-029-000032647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032649 | ILP-029-000032649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032651 | ILP-029-000032651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032653 | ILP-029-000032655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032657 | ILP-029-000032657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032659 | ILP-029-000032659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032661 | ILP-029-000032661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032663 | ILP-029-000032663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032666 | ILP-029-000032685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032717 | ILP-029-000032754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032756 | ILP-029-000032769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032771 | ILP-029-000032771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032776 | ILP-029-000032779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032790 | ILP-029-000032793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032795 | ILP-029-000032795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032798 | ILP-029-000032798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032817 | ILP-029-000032817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032821 | ILP-029-000032833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032835 | ILP-029-000032835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032839 | ILP-029-000032840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032843 | ILP-029-000032843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032845 | ILP-029-000032845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032848 | ILP-029-000032848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032850 | ILP-029-000032850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032852 | ILP-029-000032852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032854 | ILP-029-000032855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032867 | ILP-029-000032867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032870 | ILP-029-000032870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000032922 | ILP-029-000032926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032928 | ILP-029-000032942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032948 | ILP-029-000032960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032962 | ILP-029-000032969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032971 | ILP-029-000032971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032976 | ILP-029-000032976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032978 | ILP-029-000032978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032994 | ILP-029-000032994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000032996 | ILP-029-000032997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033000 | ILP-029-000033002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033004 | ILP-029-000033004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033071 | ILP-029-000033091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033105 | ILP-029-000033109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033120 | ILP-029-000033120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033122 | ILP-029-000033153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033169 | ILP-029-000033190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033192 | ILP-029-000033193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033195 | ILP-029-000033196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033198 | ILP-029-000033205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033229 | ILP-029-000033244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033246 | ILP-029-000033252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033254 | ILP-029-000033254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033256 | ILP-029-000033257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033259 | ILP-029-000033259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033261 | ILP-029-000033263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033267 | ILP-029-000033267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033269 | ILP-029-000033269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033271 | ILP-029-000033282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033288 | ILP-029-000033304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033317 | ILP-029-000033343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033345 | ILP-029-000033348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033352 | ILP-029-000033352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033361 | ILP-029-000033362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033372 | ILP-029-000033384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033449 | ILP-029-000033449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033490 | ILP-029-000033490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033497 | ILP-029-000033498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033500 | ILP-029-000033504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033506 | ILP-029-000033506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033508 | ILP-029-000033513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033515 | ILP-029-000033531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033556 | ILP-029-000033565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033570 | ILP-029-000033570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033581 | ILP-029-000033582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033584 | ILP-029-000033589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033591 | ILP-029-000033591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033621 | ILP-029-000033632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033651 | ILP-029-000033670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033682 | ILP-029-000033682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033684 | ILP-029-000033684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033689 | ILP-029-000033689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033700 | ILP-029-000033703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033736 | ILP-029-000033736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033738 | ILP-029-000033739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033755 | ILP-029-000033755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033763 | ILP-029-000033763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033771 | ILP-029-000033771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033786 | ILP-029-000033786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033823 | ILP-029-000033828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033857 | ILP-029-000033857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033871 | ILP-029-000033871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033897 | ILP-029-000033898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033907 | ILP-029-000033913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000033915 | ILP-029-000033920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033922 | ILP-029-000033938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033962 | ILP-029-000033972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000033975 | ILP-029-000033988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034011 | ILP-029-000034011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034013 | ILP-029-000034013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034023 | ILP-029-000034023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034025 | ILP-029-000034036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034038 | ILP-029-000034039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034041 | ILP-029-000034050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034089 | ILP-029-000034089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034109 | ILP-029-000034112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034114 | ILP-029-000034139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034143 | ILP-029-000034146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034222 | ILP-029-000034225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034228 | ILP-029-000034228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034252 | ILP-029-000034265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034267 | ILP-029-000034285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034302 | ILP-029-000034303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034305 | ILP-029-000034307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034309 | ILP-029-000034309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034338 | ILP-029-000034338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034341 | ILP-029-000034346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034355 | ILP-029-000034356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034371 | ILP-029-000034371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034379 | ILP-029-000034379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034383 | ILP-029-000034383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034385 | ILP-029-000034390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034393 | ILP-029-000034407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034409 | ILP-029-000034416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034418 | ILP-029-000034420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034425 | ILP-029-000034426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034430 | ILP-029-000034434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034436 | ILP-029-000034436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034444 | ILP-029-000034444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034448 | ILP-029-000034452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034454 | ILP-029-000034454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034456 | ILP-029-000034459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034461 | ILP-029-000034461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034468 | ILP-029-000034468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034470 | ILP-029-000034496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034500 | ILP-029-000034500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034503 | ILP-029-000034503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034505 | ILP-029-000034505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034507 | ILP-029-000034507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034512 | ILP-029-000034512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034515 | ILP-029-000034515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034522 | ILP-029-000034522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034527 | ILP-029-000034538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034578 | ILP-029-000034578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034584 | ILP-029-000034584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034598 | ILP-029-000034598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034600 | ILP-029-000034607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034609 | ILP-029-000034609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034611 | ILP-029-000034611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034613 | ILP-029-000034613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034615 | ILP-029-000034615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034617 | ILP-029-000034617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034620 | ILP-029-000034633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034637 | ILP-029-000034638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034644 | ILP-029-000034645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034650 | ILP-029-000034651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034655 | ILP-029-000034665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034667 | ILP-029-000034667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034674 | ILP-029-000034674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034677 | ILP-029-000034677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034679 | ILP-029-000034679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034691 | ILP-029-000034692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034694 | ILP-029-000034695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034697 | ILP-029-000034701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034704 | ILP-029-000034704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034730 | ILP-029-000034730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034732 | ILP-029-000034743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034745 | ILP-029-000034745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034747 | ILP-029-000034751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034766 | ILP-029-000034776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034850 | ILP-029-000034850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034868 | ILP-029-000034870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034876 | ILP-029-000034876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034880 | ILP-029-000034882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034887 | ILP-029-000034891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034893 | ILP-029-000034893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034895 | ILP-029-000034896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034898 | ILP-029-000034898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034903 | ILP-029-000034932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034943 | ILP-029-000034943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034951 | ILP-029-000034954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034958 | ILP-029-000034958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034961 | ILP-029-000034961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034969 | ILP-029-000034972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000034974 | ILP-029-000034976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034982 | ILP-029-000034982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000034988 | ILP-029-000035011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035013 | ILP-029-000035031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035033 | ILP-029-000035034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035036 | ILP-029-000035037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035040 | ILP-029-000035040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035042 | ILP-029-000035042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035044 | ILP-029-000035049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035085 | ILP-029-000035085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035096 | ILP-029-000035099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035101 | ILP-029-000035128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035130 | ILP-029-000035142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035148 | ILP-029-000035150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035160 | ILP-029-000035161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035170 | ILP-029-000035174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035193 | ILP-029-000035194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035223 | ILP-029-000035227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035239 | ILP-029-000035247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035269 | ILP-029-000035269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035301 | ILP-029-000035301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035315 | ILP-029-000035316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035318 | ILP-029-000035323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035325 | ILP-029-000035333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035336 | ILP-029-000035356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035363 | ILP-029-000035386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035390 | ILP-029-000035431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035452 | ILP-029-000035452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035455 | ILP-029-000035459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035461 | ILP-029-000035461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035463 | ILP-029-000035463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035465 | ILP-029-000035478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035520 | ILP-029-000035521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035534 | ILP-029-000035535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035557 | ILP-029-000035588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035590 | ILP-029-000035590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035592 | ILP-029-000035592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035594 | ILP-029-000035594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035596 | ILP-029-000035596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035598 | ILP-029-000035601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035606 | ILP-029-000035606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035629 | ILP-029-000035629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035631 | ILP-029-000035659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035663 | ILP-029-000035663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035684 | ILP-029-000035684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035699 | ILP-029-000035699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035701 | ILP-029-000035705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035711 | ILP-029-000035711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035726 | ILP-029-000035727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035736 | ILP-029-000035753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035756 | ILP-029-000035757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035779 | ILP-029-000035779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035790 | ILP-029-000035791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035796 | ILP-029-000035797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035805 | ILP-029-000035805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035814 | ILP-029-000035818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035831 | ILP-029-000035834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035836 | ILP-029-000035837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035864 | ILP-029-000035868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035870 | ILP-029-000035870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035879 | ILP-029-000035881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035883 | ILP-029-000035884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035886 | ILP-029-000035886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000035888 | ILP-029-000035888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035909 | ILP-029-000035922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035924 | ILP-029-000035929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035931 | ILP-029-000035934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035940 | ILP-029-000035973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035990 | ILP-029-000035993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000035995 | ILP-029-000036015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036017 | ILP-029-000036018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036020 | ILP-029-000036020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036022 | ILP-029-000036023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036025 | ILP-029-000036028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036030 | ILP-029-000036030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036032 | ILP-029-000036032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036037 | ILP-029-000036038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036042 | ILP-029-000036042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036044 | ILP-029-000036047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036057 | ILP-029-000036058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036060 | ILP-029-000036060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036062 | ILP-029-000036062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036064 | ILP-029-000036065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036067 | ILP-029-000036067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036069 | ILP-029-000036069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036071 | ILP-029-000036072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036074 | ILP-029-000036074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036076 | ILP-029-000036076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036078 | ILP-029-000036079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036081 | ILP-029-000036081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036083 | ILP-029-000036084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036086 | ILP-029-000036087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036114 | ILP-029-000036119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036123 | ILP-029-000036124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036132 | ILP-029-000036133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036135 | ILP-029-000036140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036142 | ILP-029-000036143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036145 | ILP-029-000036147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036152 | ILP-029-000036152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036154 | ILP-029-000036154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036166 | ILP-029-000036167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036175 | ILP-029-000036177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036192 | ILP-029-000036195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036209 | ILP-029-000036224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036227 | ILP-029-000036232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036234 | ILP-029-000036234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036236 | ILP-029-000036236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036238 | ILP-029-000036238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036240 | ILP-029-000036240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036242 | ILP-029-000036242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036244 | ILP-029-000036248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036252 | ILP-029-000036252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036254 | ILP-029-000036254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036256 | ILP-029-000036256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036276 | ILP-029-000036331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036364 | ILP-029-000036364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036372 | ILP-029-000036372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036393 | ILP-029-000036397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036415 | ILP-029-000036416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036428 | ILP-029-000036429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036431 | ILP-029-000036435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036445 | ILP-029-000036449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036451 | ILP-029-000036451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036453 | ILP-029-000036457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036479 | ILP-029-000036479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036559 | ILP-029-000036559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036561 | ILP-029-000036561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036565 | ILP-029-000036581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036583 | ILP-029-000036583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036609 | ILP-029-000036611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036616 | ILP-029-000036616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036618 | ILP-029-000036623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036629 | ILP-029-000036630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036638 | ILP-029-000036638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036655 | ILP-029-000036657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036662 | ILP-029-000036662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036668 | ILP-029-000036669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036676 | ILP-029-000036676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036678 | ILP-029-000036678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036680 | ILP-029-000036680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036682 | ILP-029-000036682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036684 | ILP-029-000036684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036687 | ILP-029-000036687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036689 | ILP-029-000036689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036692 | ILP-029-000036692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036694 | ILP-029-000036694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036696 | ILP-029-000036696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036698 | ILP-029-000036698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036700 | ILP-029-000036700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036702 | ILP-029-000036702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036704 | ILP-029-000036706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036708 | ILP-029-000036740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036750 | ILP-029-000036750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036759 | ILP-029-000036761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036766 | ILP-029-000036766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036797 | ILP-029-000036797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036801 | ILP-029-000036801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036807 | ILP-029-000036828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036844 | ILP-029-000036845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036847 | ILP-029-000036847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036858 | ILP-029-000036858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036867 | ILP-029-000036874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000036876 | ILP-029-000036876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036880 | ILP-029-000036955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036966 | ILP-029-000036966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036980 | ILP-029-000036980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000036988 | ILP-029-000036988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037013 | ILP-029-000037013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037015 | ILP-029-000037016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037018 | ILP-029-000037018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037024 | ILP-029-000037024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037026 | ILP-029-000037027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037030 | ILP-029-000037033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037038 | ILP-029-000037038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037040 | ILP-029-000037043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037052 | ILP-029-000037052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037054 | ILP-029-000037054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037056 | ILP-029-000037056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037058 | ILP-029-000037058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037060 | ILP-029-000037060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037062 | ILP-029-000037063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037065 | ILP-029-000037065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037067 | ILP-029-000037082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037084 | ILP-029-000037084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037086 | ILP-029-000037141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037144 | ILP-029-000037145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037147 | ILP-029-000037147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037192 | ILP-029-000037194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037198 | ILP-029-000037198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037226 | ILP-029-000037226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037229 | ILP-029-000037230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037239 | ILP-029-000037241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037243 | ILP-029-000037265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037267 | ILP-029-000037277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037288 | ILP-029-000037291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037296 | ILP-029-000037319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037321 | ILP-029-000037321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037325 | ILP-029-000037343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037345 | ILP-029-000037347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037349 | ILP-029-000037352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037379 | ILP-029-000037379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037385 | ILP-029-000037387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037409 | ILP-029-000037409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037413 | ILP-029-000037413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037419 | ILP-029-000037419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037424 | ILP-029-000037424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037427 | ILP-029-000037427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037430 | ILP-029-000037430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037432 | ILP-029-000037434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037448 | ILP-029-000037450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037460 | ILP-029-000037460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037478 | ILP-029-000037481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037505 | ILP-029-000037505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037529 | ILP-029-000037530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037544 | ILP-029-000037544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037552 | ILP-029-000037552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037657 | ILP-029-000037657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037659 | ILP-029-000037660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037678 | ILP-029-000037679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037688 | ILP-029-000037688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037690 | ILP-029-000037690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037718 | ILP-029-000037726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037737 | ILP-029-000037789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037794 | ILP-029-000037806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037811 | ILP-029-000037818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 29 | ILP-029-000037830 | ILP-029-000037843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037851 | ILP-029-000037857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037864 | ILP-029-000037864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037888 | ILP-029-000037902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037910 | ILP-029-000037911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037915 | ILP-029-000037922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037958 | ILP-029-000037961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 29 | ILP-029-000037970 | ILP-029-000037971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000003 | ILP-030-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000006 | ILP-030-000000007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000009 | ILP-030-000000009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000011 | ILP-030-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000024 | ILP-030-000000024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000048 | ILP-030-000000048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000057 | ILP-030-000000057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000060 | ILP-030-000000060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000070 | ILP-030-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000083 | ILP-030-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000105 | ILP-030-000000105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000125 | ILP-030-000000125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000142 | ILP-030-000000142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000152 | ILP-030-000000153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000168 | ILP-030-000000168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000174 | ILP-030-000000174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000178 | ILP-030-000000178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000181 | ILP-030-000000182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000189 | ILP-030-000000191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000196 | ILP-030-000000196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000202 | ILP-030-000000202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000240 | ILP-030-000000240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000248 | ILP-030-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000251 | ILP-030-000000252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000262 | ILP-030-000000262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000287 | ILP-030-000000287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000296 | ILP-030-000000296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000303 | ILP-030-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000313 | ILP-030-000000313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000323 | ILP-030-000000323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000326 | ILP-030-000000327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000345 | ILP-030-000000345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000347 | ILP-030-000000347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000386 | ILP-030-000000386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000393 | ILP-030-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000408 | ILP-030-000000408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000410 | ILP-030-000000411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000414 | ILP-030-000000414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000432 | ILP-030-000000432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000440 | ILP-030-000000440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000443 | ILP-030-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000446 | ILP-030-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000450 | ILP-030-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000508 | ILP-030-000000508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000520 | ILP-030-000000520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000536 | ILP-030-000000536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000538 | ILP-030-000000538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000540 | ILP-030-000000540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000543 | ILP-030-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000554 | ILP-030-000000554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000568 | ILP-030-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000591 | ILP-030-000000591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000594 | ILP-030-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000603 | ILP-030-000000603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000614 | ILP-030-000000614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000622 | ILP-030-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000652 | ILP-030-000000652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000660 | ILP-030-000000660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000725 | ILP-030-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000727 | ILP-030-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000734 | ILP-030-000000734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000769 | ILP-030-000000769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000772 | ILP-030-000000772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000776 | ILP-030-000000776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000784 | ILP-030-000000784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000794 | ILP-030-000000795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000799 | ILP-030-000000799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000810 | ILP-030-000000810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000812 | ILP-030-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000818 | ILP-030-000000818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000820 | ILP-030-000000820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000822 | ILP-030-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000830 | ILP-030-000000830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000840 | ILP-030-000000840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000849 | ILP-030-000000849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000874 | ILP-030-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000913 | ILP-030-000000913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000923 | ILP-030-000000923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000925 | ILP-030-000000925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000927 | ILP-030-000000927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000929 | ILP-030-000000930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000933 | ILP-030-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000000939 | ILP-030-000000939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000941 | ILP-030-000000941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000945 | ILP-030-000000945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000958 | ILP-030-000000959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000973 | ILP-030-000000974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000000993 | ILP-030-000000993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001010 | ILP-030-000001010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001016 | ILP-030-000001016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001019 | ILP-030-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001023 | ILP-030-000001024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001026 | ILP-030-000001028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001031 | ILP-030-000001031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001035 | ILP-030-000001035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001040 | ILP-030-000001040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001057 | ILP-030-000001058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001062 | ILP-030-000001062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001070 | ILP-030-000001070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001073 | ILP-030-000001073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001102 | ILP-030-000001102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001106 | ILP-030-000001106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001108 | ILP-030-000001108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001110 | ILP-030-000001111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001126 | ILP-030-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001136 | ILP-030-000001136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001143 | ILP-030-000001143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001155 | ILP-030-000001155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001180 | ILP-030-000001180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001189 | ILP-030-000001189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001202 | ILP-030-000001203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001225 | ILP-030-000001225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001251 | ILP-030-000001251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001275 | ILP-030-000001275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001294 | ILP-030-000001294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001297 | ILP-030-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001318 | ILP-030-000001319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001331 | ILP-030-000001331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001342 | ILP-030-000001342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001363 | ILP-030-000001363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001372 | ILP-030-000001372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001375 | ILP-030-000001375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001380 | ILP-030-000001380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001403 | ILP-030-000001403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001441 | ILP-030-000001441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001443 | ILP-030-000001443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001445 | ILP-030-000001446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001451 | ILP-030-000001451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001453 | ILP-030-000001453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001461 | ILP-030-000001461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001474 | ILP-030-000001474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001482 | ILP-030-000001483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001486 | ILP-030-000001486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001532 | ILP-030-000001532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001537 | ILP-030-000001537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001547 | ILP-030-000001547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001555 | ILP-030-000001556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001558 | ILP-030-000001559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001561 | ILP-030-000001561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001563 | ILP-030-000001563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001566 | ILP-030-000001568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001579 | ILP-030-000001579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001581 | ILP-030-000001581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001588 | ILP-030-000001588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001601 | ILP-030-000001601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001612 | ILP-030-000001612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001615 | ILP-030-000001615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001630 | ILP-030-000001630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001633 | ILP-030-000001633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001639 | ILP-030-000001639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001653 | ILP-030-000001653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001655 | ILP-030-000001657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001678 | ILP-030-000001678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001718 | ILP-030-000001719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001727 | ILP-030-000001727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001752 | ILP-030-000001752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001758 | ILP-030-000001758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001766 | ILP-030-000001766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001769 | ILP-030-000001769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001774 | ILP-030-000001775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001798 | ILP-030-000001798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001803 | ILP-030-000001803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001824 | ILP-030-000001824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001848 | ILP-030-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001856 | ILP-030-000001856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001889 | ILP-030-000001889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001914 | ILP-030-000001914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001918 | ILP-030-000001918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001921 | ILP-030-000001921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001923 | ILP-030-000001923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001929 | ILP-030-000001929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001937 | ILP-030-000001938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001940 | ILP-030-000001940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001950 | ILP-030-000001950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001958 | ILP-030-000001958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001970 | ILP-030-000001970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001972 | ILP-030-000001972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001975 | ILP-030-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001984 | ILP-030-000001984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001988 | ILP-030-000001989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001992 | ILP-030-000001992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000001995 | ILP-030-000001995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000001998 | ILP-030-000001998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002009 | ILP-030-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002011 | ILP-030-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002023 | ILP-030-000002023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002042 | ILP-030-000002042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002044 | ILP-030-000002045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002087 | ILP-030-000002087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002113 | ILP-030-000002113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002139 | ILP-030-000002139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002184 | ILP-030-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002234 | ILP-030-000002234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002286 | ILP-030-000002286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002299 | ILP-030-000002299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002308 | ILP-030-000002308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002315 | ILP-030-000002315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002317 | ILP-030-000002317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002322 | ILP-030-000002322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002324 | ILP-030-000002325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002328 | ILP-030-000002328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002332 | ILP-030-000002332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002340 | ILP-030-000002340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002353 | ILP-030-000002353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002356 | ILP-030-000002357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002364 | ILP-030-000002364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002371 | ILP-030-000002371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002378 | ILP-030-000002378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002400 | ILP-030-000002400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002408 | ILP-030-000002409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002434 | ILP-030-000002434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002445 | ILP-030-000002445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002455 | ILP-030-000002455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002465 | ILP-030-000002465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002475 | ILP-030-000002475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002491 | ILP-030-000002492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002496 | ILP-030-000002496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002526 | ILP-030-000002526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002538 | ILP-030-000002538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002554 | ILP-030-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002591 | ILP-030-000002592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002600 | ILP-030-000002600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002622 | ILP-030-000002622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002625 | ILP-030-000002625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002635 | ILP-030-000002636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002639 | ILP-030-000002639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002648 | ILP-030-000002648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002657 | ILP-030-000002657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002659 | ILP-030-000002660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002663 | ILP-030-000002664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002672 | ILP-030-000002672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002676 | ILP-030-000002677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002707 | ILP-030-000002708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002716 | ILP-030-000002716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002721 | ILP-030-000002723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002729 | ILP-030-000002735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002740 | ILP-030-000002740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002742 | ILP-030-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002745 | ILP-030-000002745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002759 | ILP-030-000002760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002788 | ILP-030-000002788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002791 | ILP-030-000002791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002793 | ILP-030-000002793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002803 | ILP-030-000002803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002818 | ILP-030-000002820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002826 | ILP-030-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002832 | ILP-030-000002832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002835 | ILP-030-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002846 | ILP-030-000002846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002850 | ILP-030-000002851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002853 | ILP-030-000002853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002862 | ILP-030-000002862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002878 | ILP-030-000002878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002881 | ILP-030-000002881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002893 | ILP-030-000002893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002895 | ILP-030-000002895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002901 | ILP-030-000002901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002903 | ILP-030-000002904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002912 | ILP-030-000002913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002933 | ILP-030-000002934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002936 | ILP-030-000002936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002940 | ILP-030-000002941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002943 | ILP-030-000002943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002949 | ILP-030-000002949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002951 | ILP-030-000002951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002956 | ILP-030-000002957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002960 | ILP-030-000002962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002965 | ILP-030-000002965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002967 | ILP-030-000002967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002972 | ILP-030-000002972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000002976 | ILP-030-000002977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000002997 | ILP-030-000002998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003032 | ILP-030-000003032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003046 | ILP-030-000003046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003067 | ILP-030-000003068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003073 | ILP-030-000003075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003087 | ILP-030-000003087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003092 | ILP-030-000003092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003094 | ILP-030-000003094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003102 | ILP-030-000003102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003106 | ILP-030-000003106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003109 | ILP-030-000003109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003120 | ILP-030-000003120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003124 | ILP-030-000003124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003159 | ILP-030-000003159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003165 | ILP-030-000003166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003174 | ILP-030-000003174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003198 | ILP-030-000003198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003216 | ILP-030-000003216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003234 | ILP-030-000003234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003238 | ILP-030-000003238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003244 | ILP-030-000003244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003247 | ILP-030-000003247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003249 | ILP-030-000003249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003263 | ILP-030-000003263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003276 | ILP-030-000003276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003279 | ILP-030-000003279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003282 | ILP-030-000003282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003291 | ILP-030-000003291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003305 | ILP-030-000003305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003307 | ILP-030-000003307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003310 | ILP-030-000003310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003313 | ILP-030-000003313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003318 | ILP-030-000003318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003320 | ILP-030-000003320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003323 | ILP-030-000003324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003326 | ILP-030-000003328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003344 | ILP-030-000003346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003352 | ILP-030-000003352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003354 | ILP-030-000003354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003360 | ILP-030-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003365 | ILP-030-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003370 | ILP-030-000003370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003400 | ILP-030-000003400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003408 | ILP-030-000003408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003428 | ILP-030-000003428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003437 | ILP-030-000003437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003440 | ILP-030-000003440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003446 | ILP-030-000003447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003450 | ILP-030-000003451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003475 | ILP-030-000003475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003496 | ILP-030-000003496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003501 | ILP-030-000003501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003504 | ILP-030-000003505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003510 | ILP-030-000003510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003515 | ILP-030-000003515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003599 | ILP-030-000003599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003614 | ILP-030-000003614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003623 | ILP-030-000003623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003636 | ILP-030-000003638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003641 | ILP-030-000003642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003660 | ILP-030-000003660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003696 | ILP-030-000003696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003702 | ILP-030-000003702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003755 | ILP-030-000003755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003863 | ILP-030-000003863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003886 | ILP-030-000003886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003891 | ILP-030-000003891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003905 | ILP-030-000003905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003912 | ILP-030-000003914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003944 | ILP-030-000003944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003981 | ILP-030-000003981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003984 | ILP-030-000003984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000003988 | ILP-030-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000003998 | ILP-030-000003998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004030 | ILP-030-000004031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004038 | ILP-030-000004038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004071 | ILP-030-000004071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004105 | ILP-030-000004105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004109 | ILP-030-000004109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004122 | ILP-030-000004122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004125 | ILP-030-000004125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004148 | ILP-030-000004148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004167 | ILP-030-000004167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004199 | ILP-030-000004200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004223 | ILP-030-000004225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004277 | ILP-030-000004278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004283 | ILP-030-000004283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004307 | ILP-030-000004308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004324 | ILP-030-000004325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004335 | ILP-030-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004413 | ILP-030-000004413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004429 | ILP-030-000004429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004505 | ILP-030-000004505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004508 | ILP-030-000004508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004555 | ILP-030-000004555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004572 | ILP-030-000004572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004576 | ILP-030-000004576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004580 | ILP-030-000004587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004589 | ILP-030-000004589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004646 | ILP-030-000004646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004660 | ILP-030-000004660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004662 | ILP-030-000004662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004670 | ILP-030-000004670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004679 | ILP-030-000004679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004681 | ILP-030-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004685 | ILP-030-000004685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004696 | ILP-030-000004696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004700 | ILP-030-000004700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004702 | ILP-030-000004704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004715 | ILP-030-000004716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004720 | ILP-030-000004721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004734 | ILP-030-000004734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004737 | ILP-030-000004737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004749 | ILP-030-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004753 | ILP-030-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004755 | ILP-030-000004755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004760 | ILP-030-000004760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004763 | ILP-030-000004763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004766 | ILP-030-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004770 | ILP-030-000004770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004773 | ILP-030-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004775 | ILP-030-000004775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004781 | ILP-030-000004785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004788 | ILP-030-000004788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004790 | ILP-030-000004790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004820 | ILP-030-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004826 | ILP-030-000004829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004832 | ILP-030-000004832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004837 | ILP-030-000004839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004848 | ILP-030-000004849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004854 | ILP-030-000004860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004868 | ILP-030-000004871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004874 | ILP-030-000004877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004881 | ILP-030-000004882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004884 | ILP-030-000004884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004887 | ILP-030-000004887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004891 | ILP-030-000004892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004896 | ILP-030-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004898 | ILP-030-000004904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004907 | ILP-030-000004907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004911 | ILP-030-000004914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004919 | ILP-030-000004919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004921 | ILP-030-000004921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004923 | ILP-030-000004923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000004932 | ILP-030-000004933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004961 | ILP-030-000004963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004970 | ILP-030-000004971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004983 | ILP-030-000004985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004987 | ILP-030-000004987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004989 | ILP-030-000004989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000004991 | ILP-030-000004992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005004 | ILP-030-000005005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005008 | ILP-030-000005008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005011 | ILP-030-000005011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005018 | ILP-030-000005018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005020 | ILP-030-000005020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005027 | ILP-030-000005030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005041 | ILP-030-000005041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005044 | ILP-030-000005044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005047 | ILP-030-000005049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005051 | ILP-030-000005051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005054 | ILP-030-000005054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005056 | ILP-030-000005058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005062 | ILP-030-000005063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005066 | ILP-030-000005067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005081 | ILP-030-000005082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005109 | ILP-030-000005110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005121 | ILP-030-000005121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005151 | ILP-030-000005151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005163 | ILP-030-000005163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005170 | ILP-030-000005170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005192 | ILP-030-000005192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005196 | ILP-030-000005197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005199 | ILP-030-000005199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005208 | ILP-030-000005208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005246 | ILP-030-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005255 | ILP-030-000005255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005268 | ILP-030-000005271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005277 | ILP-030-000005277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005286 | ILP-030-000005286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005383 | ILP-030-000005383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005389 | ILP-030-000005389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005392 | ILP-030-000005392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005432 | ILP-030-000005434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005514 | ILP-030-000005515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005526 | ILP-030-000005526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005538 | ILP-030-000005538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005540 | ILP-030-000005540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005565 | ILP-030-000005565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005622 | ILP-030-000005622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005650 | ILP-030-000005650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005653 | ILP-030-000005655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005678 | ILP-030-000005679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005694 | ILP-030-000005694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005751 | ILP-030-000005751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005768 | ILP-030-000005768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005790 | ILP-030-000005790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005792 | ILP-030-000005794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005796 | ILP-030-000005799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005801 | ILP-030-000005801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005803 | ILP-030-000005803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005805 | ILP-030-000005812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005815 | ILP-030-000005815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005817 | ILP-030-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005822 | ILP-030-000005822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005825 | ILP-030-000005826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005828 | ILP-030-000005831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005834 | ILP-030-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005839 | ILP-030-000005840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005843 | ILP-030-000005843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005845 | ILP-030-000005845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005853 | ILP-030-000005858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005862 | ILP-030-000005862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005865 | ILP-030-000005870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005872 | ILP-030-000005873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005876 | ILP-030-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005880 | ILP-030-000005880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005884 | ILP-030-000005885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005889 | ILP-030-000005890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005892 | ILP-030-000005898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005900 | ILP-030-000005904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005907 | ILP-030-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005910 | ILP-030-000005910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005912 | ILP-030-000005912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005923 | ILP-030-000005923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000005934 | ILP-030-000005934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005936 | ILP-030-000005936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005942 | ILP-030-000005945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005947 | ILP-030-000005947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005956 | ILP-030-000005956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005958 | ILP-030-000005962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005966 | ILP-030-000005966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005983 | ILP-030-000005983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000005995 | ILP-030-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006005 | ILP-030-000006007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006010 | ILP-030-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006056 | ILP-030-000006056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006103 | ILP-030-000006103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006135 | ILP-030-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006138 | ILP-030-000006138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006145 | ILP-030-000006145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006158 | ILP-030-000006158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006160 | ILP-030-000006161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006172 | ILP-030-000006172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006183 | ILP-030-000006183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006203 | ILP-030-000006203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006209 | ILP-030-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006214 | ILP-030-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006218 | ILP-030-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006220 | ILP-030-000006220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006224 | ILP-030-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006229 | ILP-030-000006232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006235 | ILP-030-000006235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006237 | ILP-030-000006238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006241 | ILP-030-000006242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006248 | ILP-030-000006248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006250 | ILP-030-000006250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006252 | ILP-030-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006254 | ILP-030-000006256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006259 | ILP-030-000006259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006267 | ILP-030-000006268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006285 | ILP-030-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006294 | ILP-030-000006294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006300 | ILP-030-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006303 | ILP-030-000006303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006325 | ILP-030-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006328 | ILP-030-000006329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006331 | ILP-030-000006331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006333 | ILP-030-000006333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006336 | ILP-030-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006339 | ILP-030-000006340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006342 | ILP-030-000006342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006344 | ILP-030-000006344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006349 | ILP-030-000006349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006351 | ILP-030-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006357 | ILP-030-000006357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006366 | ILP-030-000006367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006384 | ILP-030-000006384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006393 | ILP-030-000006393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006399 | ILP-030-000006399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006425 | ILP-030-000006425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006431 | ILP-030-000006431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006434 | ILP-030-000006434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006443 | ILP-030-000006444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006452 | ILP-030-000006452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006454 | ILP-030-000006454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006458 | ILP-030-000006458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006460 | ILP-030-000006462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006464 | ILP-030-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006467 | ILP-030-000006468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006473 | ILP-030-000006473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006484 | ILP-030-000006484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006503 | ILP-030-000006503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006506 | ILP-030-000006506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006508 | ILP-030-000006508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006510 | ILP-030-000006511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006515 | ILP-030-000006515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006529 | ILP-030-000006529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006537 | ILP-030-000006537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006540 | ILP-030-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006543 | ILP-030-000006543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006545 | ILP-030-000006545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006557 | ILP-030-000006557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006559 | ILP-030-000006559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006569 | ILP-030-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006572 | ILP-030-000006572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006574 | ILP-030-000006574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006579 | ILP-030-000006579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006582 | ILP-030-000006582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006585 | ILP-030-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006587 | ILP-030-000006587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006590 | ILP-030-000006591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006593 | ILP-030-000006594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006605 | ILP-030-000006606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006608 | ILP-030-000006608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006632 | ILP-030-000006633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006636 | ILP-030-000006636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006640 | ILP-030-000006640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006643 | ILP-030-000006643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006652 | ILP-030-000006652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006658 | ILP-030-000006658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006660 | ILP-030-000006660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006662 | ILP-030-000006662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006679 | ILP-030-000006679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006681 | ILP-030-000006681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006683 | ILP-030-000006683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006696 | ILP-030-000006696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006699 | ILP-030-000006699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006701 | ILP-030-000006702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006704 | ILP-030-000006704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006709 | ILP-030-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006719 | ILP-030-000006719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006724 | ILP-030-000006726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006738 | ILP-030-000006739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006741 | ILP-030-000006741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006743 | ILP-030-000006743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006747 | ILP-030-000006747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006749 | ILP-030-000006749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006752 | ILP-030-000006753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006757 | ILP-030-000006757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006762 | ILP-030-000006762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006764 | ILP-030-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006768 | ILP-030-000006768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006775 | ILP-030-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006782 | ILP-030-000006782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006791 | ILP-030-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006796 | ILP-030-000006796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006802 | ILP-030-000006802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006804 | ILP-030-000006804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006824 | ILP-030-000006824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006826 | ILP-030-000006826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006828 | ILP-030-000006828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006831 | ILP-030-000006831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006833 | ILP-030-000006833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006837 | ILP-030-000006838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006869 | ILP-030-000006869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006900 | ILP-030-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006906 | ILP-030-000006906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006914 | ILP-030-000006915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006918 | ILP-030-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006921 | ILP-030-000006922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006924 | ILP-030-000006924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006926 | ILP-030-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006928 | ILP-030-000006929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006931 | ILP-030-000006932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006935 | ILP-030-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006939 | ILP-030-000006940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006942 | ILP-030-000006942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006945 | ILP-030-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006947 | ILP-030-000006947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006950 | ILP-030-000006950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006952 | ILP-030-000006953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006955 | ILP-030-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006957 | ILP-030-000006957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006961 | ILP-030-000006961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006966 | ILP-030-000006966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006970 | ILP-030-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006976 | ILP-030-000006977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000006979 | ILP-030-000006980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006984 | ILP-030-000006984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006988 | ILP-030-000006988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006995 | ILP-030-000006995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000006998 | ILP-030-000006998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007003 | ILP-030-000007003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007005 | ILP-030-000007005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007007 | ILP-030-000007007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007014 | ILP-030-000007016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007019 | ILP-030-000007020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007022 | ILP-030-000007022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007024 | ILP-030-000007024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007026 | ILP-030-000007030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007032 | ILP-030-000007033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007036 | ILP-030-000007036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007039 | ILP-030-000007039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007047 | ILP-030-000007052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007054 | ILP-030-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007056 | ILP-030-000007061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007066 | ILP-030-000007066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007070 | ILP-030-000007070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007072 | ILP-030-000007072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007074 | ILP-030-000007077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007081 | ILP-030-000007083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007089 | ILP-030-000007092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007094 | ILP-030-000007095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007097 | ILP-030-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007110 | ILP-030-000007110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007114 | ILP-030-000007115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007122 | ILP-030-000007122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007125 | ILP-030-000007126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007130 | ILP-030-000007134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007141 | ILP-030-000007142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007144 | ILP-030-000007144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007147 | ILP-030-000007147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007149 | ILP-030-000007153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007155 | ILP-030-000007155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007162 | ILP-030-000007162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007164 | ILP-030-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007166 | ILP-030-000007168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007170 | ILP-030-000007170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007172 | ILP-030-000007172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007174 | ILP-030-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007181 | ILP-030-000007185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007190 | ILP-030-000007190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007195 | ILP-030-000007195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007209 | ILP-030-000007216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007218 | ILP-030-000007218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007231 | ILP-030-000007232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007236 | ILP-030-000007236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007238 | ILP-030-000007238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007242 | ILP-030-000007242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007246 | ILP-030-000007246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007250 | ILP-030-000007250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007254 | ILP-030-000007254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007261 | ILP-030-000007261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007263 | ILP-030-000007263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007305 | ILP-030-000007305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007314 | ILP-030-000007314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007317 | ILP-030-000007317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007321 | ILP-030-000007321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007351 | ILP-030-000007351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007355 | ILP-030-000007357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007362 | ILP-030-000007362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007365 | ILP-030-000007365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007367 | ILP-030-000007367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007373 | ILP-030-000007373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007383 | ILP-030-000007383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007416 | ILP-030-000007416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007421 | ILP-030-000007423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007426 | ILP-030-000007427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007432 | ILP-030-000007433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007435 | ILP-030-000007435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007437 | ILP-030-000007437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007440 | ILP-030-000007441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007443 | ILP-030-000007443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007445 | ILP-030-000007445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007448 | ILP-030-000007449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007451 | ILP-030-000007452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007455 | ILP-030-000007460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007462 | ILP-030-000007463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007465 | ILP-030-000007468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007470 | ILP-030-000007470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007472 | ILP-030-000007472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007475 | ILP-030-000007476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007478 | ILP-030-000007478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007480 | ILP-030-000007480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007502 | ILP-030-000007502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007507 | ILP-030-000007507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007509 | ILP-030-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007516 | ILP-030-000007519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007526 | ILP-030-000007526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007537 | ILP-030-000007537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007539 | ILP-030-000007541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007574 | ILP-030-000007576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007611 | ILP-030-000007611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007653 | ILP-030-000007653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007655 | ILP-030-000007655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007657 | ILP-030-000007658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007662 | ILP-030-000007662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007667 | ILP-030-000007668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007670 | ILP-030-000007670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007681 | ILP-030-000007681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007686 | ILP-030-000007686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007691 | ILP-030-000007691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007693 | ILP-030-000007693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007697 | ILP-030-000007697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007699 | ILP-030-000007699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007737 | ILP-030-000007737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007739 | ILP-030-000007739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007743 | ILP-030-000007744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007747 | ILP-030-000007749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007754 | ILP-030-000007756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007772 | ILP-030-000007772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007780 | ILP-030-000007780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007784 | ILP-030-000007786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007803 | ILP-030-000007804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007824 | ILP-030-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007827 | ILP-030-000007827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007842 | ILP-030-000007843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007855 | ILP-030-000007855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007865 | ILP-030-000007865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007879 | ILP-030-000007879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007885 | ILP-030-000007885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007895 | ILP-030-000007895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007902 | ILP-030-000007902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007906 | ILP-030-000007906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007911 | ILP-030-000007911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007916 | ILP-030-000007916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007935 | ILP-030-000007936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007938 | ILP-030-000007938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007948 | ILP-030-000007948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007955 | ILP-030-000007955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007962 | ILP-030-000007962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007966 | ILP-030-000007966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000007970 | ILP-030-000007970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007977 | ILP-030-000007977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007983 | ILP-030-000007983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007985 | ILP-030-000007986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000007997 | ILP-030-000007997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008008 | ILP-030-000008008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008010 | ILP-030-000008010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008027 | ILP-030-000008027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008032 | ILP-030-000008032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008034 | ILP-030-000008034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008041 | ILP-030-000008041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008043 | ILP-030-000008044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008047 | ILP-030-000008048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008052 | ILP-030-000008052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008054 | ILP-030-000008058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008060 | ILP-030-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008064 | ILP-030-000008064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008067 | ILP-030-000008068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008070 | ILP-030-000008071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008076 | ILP-030-000008078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008086 | ILP-030-000008086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008099 | ILP-030-000008099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008103 | ILP-030-000008103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008111 | ILP-030-000008111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008113 | ILP-030-000008115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008123 | ILP-030-000008125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008145 | ILP-030-000008146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008151 | ILP-030-000008151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008160 | ILP-030-000008160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008170 | ILP-030-000008170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008176 | ILP-030-000008176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008182 | ILP-030-000008182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008185 | ILP-030-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008190 | ILP-030-000008190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008200 | ILP-030-000008200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008210 | ILP-030-000008211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008216 | ILP-030-000008221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008223 | ILP-030-000008225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008227 | ILP-030-000008228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008234 | ILP-030-000008234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008237 | ILP-030-000008238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008284 | ILP-030-000008284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008309 | ILP-030-000008310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008312 | ILP-030-000008312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008332 | ILP-030-000008333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008336 | ILP-030-000008336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008351 | ILP-030-000008351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008382 | ILP-030-000008382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008435 | ILP-030-000008437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008457 | ILP-030-000008457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008464 | ILP-030-000008464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008471 | ILP-030-000008471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008493 | ILP-030-000008494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008541 | ILP-030-000008541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008552 | ILP-030-000008552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008556 | ILP-030-000008556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008560 | ILP-030-000008561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008566 | ILP-030-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008573 | ILP-030-000008574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008578 | ILP-030-000008578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008581 | ILP-030-000008581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008584 | ILP-030-000008588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008598 | ILP-030-000008599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008607 | ILP-030-000008607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008633 | ILP-030-000008635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008641 | ILP-030-000008641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008647 | ILP-030-000008648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008651 | ILP-030-000008651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008653 | ILP-030-000008653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008656 | ILP-030-000008656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008672 | ILP-030-000008672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008680 | ILP-030-000008680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008686 | ILP-030-000008686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008707 | ILP-030-000008707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008740 | ILP-030-000008740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008742 | ILP-030-000008742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008745 | ILP-030-000008745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008748 | ILP-030-000008752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008754 | ILP-030-000008754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008795 | ILP-030-000008795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008816 | ILP-030-000008816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008850 | ILP-030-000008850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008860 | ILP-030-000008860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008865 | ILP-030-000008865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008869 | ILP-030-000008869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008889 | ILP-030-000008891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008893 | ILP-030-000008895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008897 | ILP-030-000008897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008923 | ILP-030-000008923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008931 | ILP-030-000008932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000008938 | ILP-030-000008938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008942 | ILP-030-000008942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008953 | ILP-030-000008958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008967 | ILP-030-000008967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008973 | ILP-030-000008976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008992 | ILP-030-000008992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000008997 | ILP-030-000008998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009001 | ILP-030-000009002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009007 | ILP-030-000009008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009015 | ILP-030-000009015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009030 | ILP-030-000009038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009042 | ILP-030-000009053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009056 | ILP-030-000009062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009068 | ILP-030-000009068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009082 | ILP-030-000009082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009091 | ILP-030-000009091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009101 | ILP-030-000009101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009111 | ILP-030-000009111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009135 | ILP-030-000009136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009138 | ILP-030-000009138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009140 | ILP-030-000009165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009168 | ILP-030-000009169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009197 | ILP-030-000009197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009200 | ILP-030-000009200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009202 | ILP-030-000009203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009205 | ILP-030-000009205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009207 | ILP-030-000009207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009209 | ILP-030-000009210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009216 | ILP-030-000009216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009219 | ILP-030-000009222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009224 | ILP-030-000009226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009232 | ILP-030-000009232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009253 | ILP-030-000009253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009258 | ILP-030-000009263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009265 | ILP-030-000009265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009276 | ILP-030-000009279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009301 | ILP-030-000009301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009306 | ILP-030-000009308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009315 | ILP-030-000009315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009318 | ILP-030-000009319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009327 | ILP-030-000009327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009348 | ILP-030-000009349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009355 | ILP-030-000009355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009358 | ILP-030-000009358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009371 | ILP-030-000009372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009415 | ILP-030-000009415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009427 | ILP-030-000009427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009432 | ILP-030-000009432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009439 | ILP-030-000009439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009443 | ILP-030-000009446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009461 | ILP-030-000009463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009465 | ILP-030-000009465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009479 | ILP-030-000009479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009500 | ILP-030-000009502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009514 | ILP-030-000009514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009525 | ILP-030-000009525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009531 | ILP-030-000009535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009550 | ILP-030-000009551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009559 | ILP-030-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009589 | ILP-030-000009589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009595 | ILP-030-000009595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009605 | ILP-030-000009605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009608 | ILP-030-000009608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009622 | ILP-030-000009623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009636 | ILP-030-000009636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009641 | ILP-030-000009642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009646 | ILP-030-000009647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009652 | ILP-030-000009654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009661 | ILP-030-000009661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009663 | ILP-030-000009666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009668 | ILP-030-000009668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009670 | ILP-030-000009670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009677 | ILP-030-000009678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009680 | ILP-030-000009680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009700 | ILP-030-000009702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009704 | ILP-030-000009704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009707 | ILP-030-000009707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009709 | ILP-030-000009709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009716 | ILP-030-000009717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009724 | ILP-030-000009726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009744 | ILP-030-000009746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009750 | ILP-030-000009750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009752 | ILP-030-000009754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009759 | ILP-030-000009761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009770 | ILP-030-000009771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009774 | ILP-030-000009774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009778 | ILP-030-000009778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009781 | ILP-030-000009783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009790 | ILP-030-000009790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009793 | ILP-030-000009793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009802 | ILP-030-000009802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009805 | ILP-030-000009807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009816 | ILP-030-000009816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009822 | ILP-030-000009822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009831 | ILP-030-000009831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009842 | ILP-030-000009842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009844 | ILP-030-000009844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009846 | ILP-030-000009846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009855 | ILP-030-000009858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009860 | ILP-030-000009860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009862 | ILP-030-000009862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009864 | ILP-030-000009864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009866 | ILP-030-000009867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009872 | ILP-030-000009873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009875 | ILP-030-000009876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009891 | ILP-030-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009906 | ILP-030-000009907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009929 | ILP-030-000009933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000009935 | ILP-030-000009935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009945 | ILP-030-000009945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009947 | ILP-030-000009947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009949 | ILP-030-000009949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009954 | ILP-030-000009954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009961 | ILP-030-000009963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009987 | ILP-030-000009989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000009995 | ILP-030-000009996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010006 | ILP-030-000010010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010019 | ILP-030-000010019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010029 | ILP-030-000010029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010031 | ILP-030-000010033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010049 | ILP-030-000010050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010056 | ILP-030-000010057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010059 | ILP-030-000010059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010065 | ILP-030-000010066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010086 | ILP-030-000010088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010092 | ILP-030-000010094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010098 | ILP-030-000010102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010106 | ILP-030-000010106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010119 | ILP-030-000010119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010125 | ILP-030-000010125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010131 | ILP-030-000010131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010141 | ILP-030-000010145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010170 | ILP-030-000010172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010177 | ILP-030-000010177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010189 | ILP-030-000010191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010199 | ILP-030-000010201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010210 | ILP-030-000010211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010213 | ILP-030-000010213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010217 | ILP-030-000010221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010224 | ILP-030-000010229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010236 | ILP-030-000010238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010248 | ILP-030-000010250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010256 | ILP-030-000010256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010261 | ILP-030-000010263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010268 | ILP-030-000010271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010273 | ILP-030-000010273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010288 | ILP-030-000010288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010293 | ILP-030-000010294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010302 | ILP-030-000010302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010306 | ILP-030-000010307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010310 | ILP-030-000010310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010313 | ILP-030-000010313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010315 | ILP-030-000010316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010348 | ILP-030-000010348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010386 | ILP-030-000010387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010393 | ILP-030-000010394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010397 | ILP-030-000010397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010399 | ILP-030-000010401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010403 | ILP-030-000010415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010417 | ILP-030-000010418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010422 | ILP-030-000010422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010424 | ILP-030-000010431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010452 | ILP-030-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010456 | ILP-030-000010456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010481 | ILP-030-000010481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010484 | ILP-030-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010489 | ILP-030-000010489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010493 | ILP-030-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010506 | ILP-030-000010507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010511 | ILP-030-000010511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010513 | ILP-030-000010513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010533 | ILP-030-000010537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010561 | ILP-030-000010562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010593 | ILP-030-000010598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010600 | ILP-030-000010606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010616 | ILP-030-000010616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010618 | ILP-030-000010619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010628 | ILP-030-000010628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010632 | ILP-030-000010632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010637 | ILP-030-000010639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010651 | ILP-030-000010651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010673 | ILP-030-000010673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010689 | ILP-030-000010689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010692 | ILP-030-000010692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010697 | ILP-030-000010699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010701 | ILP-030-000010701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010716 | ILP-030-000010717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010722 | ILP-030-000010723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010729 | ILP-030-000010729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010732 | ILP-030-000010732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010734 | ILP-030-000010735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010762 | ILP-030-000010763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010766 | ILP-030-000010768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010778 | ILP-030-000010780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010782 | ILP-030-000010782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010787 | ILP-030-000010788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010796 | ILP-030-000010796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010803 | ILP-030-000010803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010821 | ILP-030-000010827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010834 | ILP-030-000010834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010855 | ILP-030-000010855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010859 | ILP-030-000010860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010877 | ILP-030-000010882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010905 | ILP-030-000010911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010916 | ILP-030-000010918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010920 | ILP-030-000010922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010941 | ILP-030-000010944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000010949 | ILP-030-000010949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010952 | ILP-030-000010952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010954 | ILP-030-000010954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010961 | ILP-030-000010961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010965 | ILP-030-000010965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010971 | ILP-030-000010971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010989 | ILP-030-000010989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000010997 | ILP-030-000010997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011001 | ILP-030-000011006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011020 | ILP-030-000011020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011034 | ILP-030-000011034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011057 | ILP-030-000011057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011067 | ILP-030-000011069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011092 | ILP-030-000011092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011103 | ILP-030-000011103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011116 | ILP-030-000011116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011135 | ILP-030-000011135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011137 | ILP-030-000011137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011165 | ILP-030-000011165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011167 | ILP-030-000011167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011169 | ILP-030-000011169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011171 | ILP-030-000011171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011173 | ILP-030-000011173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011178 | ILP-030-000011178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011180 | ILP-030-000011182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011187 | ILP-030-000011190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011234 | ILP-030-000011236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011288 | ILP-030-000011288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011350 | ILP-030-000011350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011355 | ILP-030-000011355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011393 | ILP-030-000011395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011416 | ILP-030-000011416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011426 | ILP-030-000011427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011429 | ILP-030-000011429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011478 | ILP-030-000011480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011482 | ILP-030-000011482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011487 | ILP-030-000011487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011542 | ILP-030-000011542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011564 | ILP-030-000011564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011579 | ILP-030-000011580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011602 | ILP-030-000011603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011605 | ILP-030-000011605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011625 | ILP-030-000011625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011629 | ILP-030-000011629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011639 | ILP-030-000011641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011650 | ILP-030-000011651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011654 | ILP-030-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011657 | ILP-030-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011659 | ILP-030-000011659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011661 | ILP-030-000011661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011667 | ILP-030-000011667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011672 | ILP-030-000011672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011707 | ILP-030-000011707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011712 | ILP-030-000011712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011723 | ILP-030-000011725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011727 | ILP-030-000011728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011734 | ILP-030-000011734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011737 | ILP-030-000011742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011747 | ILP-030-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011751 | ILP-030-000011752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011755 | ILP-030-000011756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011782 | ILP-030-000011782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011803 | ILP-030-000011804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011808 | ILP-030-000011808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011810 | ILP-030-000011810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011812 | ILP-030-000011812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011859 | ILP-030-000011859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011874 | ILP-030-000011876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011886 | ILP-030-000011888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011898 | ILP-030-000011898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011901 | ILP-030-000011901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011912 | ILP-030-000011912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011920 | ILP-030-000011922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011931 | ILP-030-000011931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011938 | ILP-030-000011949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011953 | ILP-030-000011953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011956 | ILP-030-000011960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011968 | ILP-030-000011968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011970 | ILP-030-000011970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011972 | ILP-030-000011974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000011979 | ILP-030-000011979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000011993 | ILP-030-000011997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012001 | ILP-030-000012001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012004 | ILP-030-000012009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012017 | ILP-030-000012018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012025 | ILP-030-000012025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012027 | ILP-030-000012027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012037 | ILP-030-000012037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012054 | ILP-030-000012054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012066 | ILP-030-000012066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012068 | ILP-030-000012068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012072 | ILP-030-000012073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012076 | ILP-030-000012076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012083 | ILP-030-000012084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012092 | ILP-030-000012092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012098 | ILP-030-000012099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012101 | ILP-030-000012106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012108 | ILP-030-000012109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012111 | ILP-030-000012113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012129 | ILP-030-000012129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012131 | ILP-030-000012132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012135 | ILP-030-000012139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012147 | ILP-030-000012147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012149 | ILP-030-000012150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012160 | ILP-030-000012160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012167 | ILP-030-000012172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012178 | ILP-030-000012178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012187 | ILP-030-000012188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012190 | ILP-030-000012201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012206 | ILP-030-000012210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012212 | ILP-030-000012215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012222 | ILP-030-000012222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012238 | ILP-030-000012239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012243 | ILP-030-000012245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012248 | ILP-030-000012248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012260 | ILP-030-000012260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012268 | ILP-030-000012270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012280 | ILP-030-000012287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012307 | ILP-030-000012307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012328 | ILP-030-000012328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012333 | ILP-030-000012336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012363 | ILP-030-000012363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012370 | ILP-030-000012372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012375 | ILP-030-000012376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012397 | ILP-030-000012397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012399 | ILP-030-000012402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012405 | ILP-030-000012408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012410 | ILP-030-000012411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012422 | ILP-030-000012422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012438 | ILP-030-000012438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012443 | ILP-030-000012443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012445 | ILP-030-000012446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012452 | ILP-030-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012461 | ILP-030-000012461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012468 | ILP-030-000012469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012471 | ILP-030-000012472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012502 | ILP-030-000012502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012507 | ILP-030-000012507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012510 | ILP-030-000012510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012516 | ILP-030-000012516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012526 | ILP-030-000012527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012537 | ILP-030-000012538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012540 | ILP-030-000012540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012561 | ILP-030-000012561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012579 | ILP-030-000012584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012589 | ILP-030-000012592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012598 | ILP-030-000012598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012608 | ILP-030-000012608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012610 | ILP-030-000012610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012620 | ILP-030-000012621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012623 | ILP-030-000012628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012638 | ILP-030-000012640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012643 | ILP-030-000012643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012659 | ILP-030-000012660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012666 | ILP-030-000012666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012683 | ILP-030-000012683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012687 | ILP-030-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012691 | ILP-030-000012691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012694 | ILP-030-000012694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012698 | ILP-030-000012699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012703 | ILP-030-000012705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012718 | ILP-030-000012718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012728 | ILP-030-000012729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012741 | ILP-030-000012741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012745 | ILP-030-000012746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012759 | ILP-030-000012759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012762 | ILP-030-000012762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012773 | ILP-030-000012774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012787 | ILP-030-000012787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012791 | ILP-030-000012791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012795 | ILP-030-000012800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012816 | ILP-030-000012817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012826 | ILP-030-000012826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012828 | ILP-030-000012828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012831 | ILP-030-000012831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012862 | ILP-030-000012862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012868 | ILP-030-000012869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012894 | ILP-030-000012894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012904 | ILP-030-000012904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012906 | ILP-030-000012907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012911 | ILP-030-000012912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012921 | ILP-030-000012921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012924 | ILP-030-000012925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012929 | ILP-030-000012931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012950 | ILP-030-000012951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012960 | ILP-030-000012960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012970 | ILP-030-000012971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012974 | ILP-030-000012974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000012987 | ILP-030-000012989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000012993 | ILP-030-000012993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013009 | ILP-030-000013009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013035 | ILP-030-000013036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013080 | ILP-030-000013084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013097 | ILP-030-000013097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013103 | ILP-030-000013104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013112 | ILP-030-000013112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013115 | ILP-030-000013116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013119 | ILP-030-000013119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013147 | ILP-030-000013147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013152 | ILP-030-000013152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013164 | ILP-030-000013165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013177 | ILP-030-000013180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013186 | ILP-030-000013187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013210 | ILP-030-000013211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013227 | ILP-030-000013229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013234 | ILP-030-000013234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013248 | ILP-030-000013249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013255 | ILP-030-000013255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013264 | ILP-030-000013264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013280 | ILP-030-000013281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013288 | ILP-030-000013289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013302 | ILP-030-000013303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013306 | ILP-030-000013308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013324 | ILP-030-000013324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013326 | ILP-030-000013326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013349 | ILP-030-000013350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013352 | ILP-030-000013357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013360 | ILP-030-000013366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013381 | ILP-030-000013381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013385 | ILP-030-000013385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013397 | ILP-030-000013397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013415 | ILP-030-000013415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013418 | ILP-030-000013420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013428 | ILP-030-000013428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013438 | ILP-030-000013439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013442 | ILP-030-000013443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013472 | ILP-030-000013472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013478 | ILP-030-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013519 | ILP-030-000013522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013524 | ILP-030-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013526 | ILP-030-000013526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013528 | ILP-030-000013539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013543 | ILP-030-000013543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013561 | ILP-030-000013561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013586 | ILP-030-000013586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013596 | ILP-030-000013598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013602 | ILP-030-000013602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013604 | ILP-030-000013607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013609 | ILP-030-000013610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013616 | ILP-030-000013616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013622 | ILP-030-000013622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013639 | ILP-030-000013641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013644 | ILP-030-000013644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013647 | ILP-030-000013650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013668 | ILP-030-000013668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013670 | ILP-030-000013674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013677 | ILP-030-000013677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013686 | ILP-030-000013688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013690 | ILP-030-000013693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013697 | ILP-030-000013697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013703 | ILP-030-000013703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013715 | ILP-030-000013717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013719 | ILP-030-000013720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013722 | ILP-030-000013722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013736 | ILP-030-000013740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013754 | ILP-030-000013754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013766 | ILP-030-000013768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013777 | ILP-030-000013777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013783 | ILP-030-000013783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013788 | ILP-030-000013788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013796 | ILP-030-000013796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013806 | ILP-030-000013808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013814 | ILP-030-000013814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013845 | ILP-030-000013846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013855 | ILP-030-000013856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013869 | ILP-030-000013869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013881 | ILP-030-000013881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013892 | ILP-030-000013892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013904 | ILP-030-000013906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013915 | ILP-030-000013915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000013931 | ILP-030-000013931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013934 | ILP-030-000013934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013950 | ILP-030-000013950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013954 | ILP-030-000013954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013958 | ILP-030-000013959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013990 | ILP-030-000013990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000013992 | ILP-030-000013992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014006 | ILP-030-000014007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014013 | ILP-030-000014013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014016 | ILP-030-000014016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014020 | ILP-030-000014022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014034 | ILP-030-000014037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014057 | ILP-030-000014057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014071 | ILP-030-000014071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014073 | ILP-030-000014075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014082 | ILP-030-000014082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014087 | ILP-030-000014093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014098 | ILP-030-000014100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014113 | ILP-030-000014114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014119 | ILP-030-000014122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014126 | ILP-030-000014126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014128 | ILP-030-000014128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014131 | ILP-030-000014131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014142 | ILP-030-000014146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014153 | ILP-030-000014153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014161 | ILP-030-000014162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014200 | ILP-030-000014201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014223 | ILP-030-000014223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014229 | ILP-030-000014229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014249 | ILP-030-000014253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014267 | ILP-030-000014267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014274 | ILP-030-000014274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014308 | ILP-030-000014309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014320 | ILP-030-000014322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014336 | ILP-030-000014336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014350 | ILP-030-000014350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014370 | ILP-030-000014374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014376 | ILP-030-000014377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014383 | ILP-030-000014383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014388 | ILP-030-000014398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014418 | ILP-030-000014418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014420 | ILP-030-000014420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014432 | ILP-030-000014432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014435 | ILP-030-000014437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014459 | ILP-030-000014459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014478 | ILP-030-000014478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014493 | ILP-030-000014493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014530 | ILP-030-000014530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014552 | ILP-030-000014554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014573 | ILP-030-000014573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014596 | ILP-030-000014596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014605 | ILP-030-000014605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014627 | ILP-030-000014627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014629 | ILP-030-000014629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014648 | ILP-030-000014648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014662 | ILP-030-000014662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014666 | ILP-030-000014668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014679 | ILP-030-000014680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014689 | ILP-030-000014689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014720 | ILP-030-000014725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014736 | ILP-030-000014738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014746 | ILP-030-000014747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014750 | ILP-030-000014751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014755 | ILP-030-000014755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014762 | ILP-030-000014762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014764 | ILP-030-000014795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014798 | ILP-030-000014799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014835 | ILP-030-000014835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014851 | ILP-030-000014853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014868 | ILP-030-000014870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014888 | ILP-030-000014889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014909 | ILP-030-000014910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000014912 | ILP-030-000014925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014934 | ILP-030-000014935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014941 | ILP-030-000014943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014952 | ILP-030-000014953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014980 | ILP-030-000014980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014983 | ILP-030-000014983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000014993 | ILP-030-000014994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015011 | ILP-030-000015011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015021 | ILP-030-000015021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000015028 | ILP-030-000015028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015031 | ILP-030-000015032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015037 | ILP-030-000015039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015041 | ILP-030-000015041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015064 | ILP-030-000015064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015085 | ILP-030-000015085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015096 | ILP-030-000015096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015098 | ILP-030-000015105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015107 | ILP-030-000015108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000015113 | ILP-030-000015116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015120 | ILP-030-000015120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015129 | ILP-030-000015131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015141 | ILP-030-000015141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015165 | ILP-030-000015165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015169 | ILP-030-000015171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015175 | ILP-030-000015221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015223 | ILP-030-000015225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015227 | ILP-030-000015229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000015232 | ILP-030-000015234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015238 | ILP-030-000015267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015270 | ILP-030-000015286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015305 | ILP-030-000015327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015331 | ILP-030-000015331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015362 | ILP-030-000015363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015367 | ILP-030-000015367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015372 | ILP-030-000015372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015395 | ILP-030-000015395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000015398 | ILP-030-000015398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015403 | ILP-030-000015405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015407 | ILP-030-000015408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015430 | ILP-030-000015433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015451 | ILP-030-000015451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015457 | ILP-030-000015457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015463 | ILP-030-000015463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015468 | ILP-030-000015468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015480 | ILP-030-000015481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000015526 | ILP-030-000015526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015564 | ILP-030-000015564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015648 | ILP-030-000015648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015652 | ILP-030-000015652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015656 | ILP-030-000015656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015713 | ILP-030-000015713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015728 | ILP-030-000015728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015731 | ILP-030-000015731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015862 | ILP-030-000015863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000015867 | ILP-030-000015867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015870 | ILP-030-000015870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015903 | ILP-030-000015903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015930 | ILP-030-000015930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015943 | ILP-030-000015943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000015979 | ILP-030-000015980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016007 | ILP-030-000016007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016068 | ILP-030-000016068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016115 | ILP-030-000016115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000016204 | ILP-030-000016204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016206 | ILP-030-000016206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016208 | ILP-030-000016208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016210 | ILP-030-000016210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016213 | ILP-030-000016213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016292 | ILP-030-000016292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016327 | ILP-030-000016327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016367 | ILP-030-000016368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016380 | ILP-030-000016380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000016416 | ILP-030-000016416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016438 | ILP-030-000016438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016457 | ILP-030-000016457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016460 | ILP-030-000016460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016491 | ILP-030-000016491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016494 | ILP-030-000016498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016507 | ILP-030-000016509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016515 | ILP-030-000016515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016517 | ILP-030-000016517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000016550 | ILP-030-000016551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016558 | ILP-030-000016559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016578 | ILP-030-000016579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016583 | ILP-030-000016585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016591 | ILP-030-000016591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016608 | ILP-030-000016608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016720 | ILP-030-000016720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016724 | ILP-030-000016724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016761 | ILP-030-000016761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000016789 | ILP-030-000016789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000016928 | ILP-030-000016928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017069 | ILP-030-000017069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017072 | ILP-030-000017072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017074 | ILP-030-000017074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017079 | ILP-030-000017079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017126 | ILP-030-000017126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017150 | ILP-030-000017152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017203 | ILP-030-000017203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017208 | ILP-030-000017208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017240 | ILP-030-000017240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017297 | ILP-030-000017298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017361 | ILP-030-000017361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017365 | ILP-030-000017365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017375 | ILP-030-000017375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017393 | ILP-030-000017393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017409 | ILP-030-000017409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017413 | ILP-030-000017413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017450 | ILP-030-000017451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017457 | ILP-030-000017457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017475 | ILP-030-000017475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017489 | ILP-030-000017490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017495 | ILP-030-000017495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017515 | ILP-030-000017515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017538 | ILP-030-000017538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017543 | ILP-030-000017543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017545 | ILP-030-000017546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017552 | ILP-030-000017554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017561 | ILP-030-000017561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017574 | ILP-030-000017574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017577 | ILP-030-000017577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017607 | ILP-030-000017607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017612 | ILP-030-000017612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017614 | ILP-030-000017615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017621 | ILP-030-000017623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017634 | ILP-030-000017634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017650 | ILP-030-000017650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017681 | ILP-030-000017684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017687 | ILP-030-000017690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017693 | ILP-030-000017694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017699 | ILP-030-000017700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017703 | ILP-030-000017704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017709 | ILP-030-000017709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017727 | ILP-030-000017728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017758 | ILP-030-000017759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017761 | ILP-030-000017761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017763 | ILP-030-000017763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017765 | ILP-030-000017765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017768 | ILP-030-000017768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017787 | ILP-030-000017787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017789 | ILP-030-000017789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017794 | ILP-030-000017794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017800 | ILP-030-000017800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017806 | ILP-030-000017806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017825 | ILP-030-000017825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017840 | ILP-030-000017840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017855 | ILP-030-000017855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017859 | ILP-030-000017860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017867 | ILP-030-000017867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017873 | ILP-030-000017874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017887 | ILP-030-000017890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017896 | ILP-030-000017897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017899 | ILP-030-000017900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017902 | ILP-030-000017903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017923 | ILP-030-000017923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017925 | ILP-030-000017925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017930 | ILP-030-000017930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017936 | ILP-030-000017936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017942 | ILP-030-000017942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017961 | ILP-030-000017961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017976 | ILP-030-000017976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000017991 | ILP-030-000017991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000017995 | ILP-030-000017996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018003 | ILP-030-000018003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018009 | ILP-030-000018010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018023 | ILP-030-000018026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018032 | ILP-030-000018033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018035 | ILP-030-000018036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018038 | ILP-030-000018039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018066 | ILP-030-000018066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018094 | ILP-030-000018095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018100 | ILP-030-000018101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018108 | ILP-030-000018109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018128 | ILP-030-000018129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018138 | ILP-030-000018139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018148 | ILP-030-000018149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018160 | ILP-030-000018163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018172 | ILP-030-000018173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018177 | ILP-030-000018178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018182 | ILP-030-000018185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018217 | ILP-030-000018218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018233 | ILP-030-000018234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018245 | ILP-030-000018246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018266 | ILP-030-000018267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018280 | ILP-030-000018282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018292 | ILP-030-000018292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018317 | ILP-030-000018317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018319 | ILP-030-000018319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018349 | ILP-030-000018351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018369 | ILP-030-000018371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018390 | ILP-030-000018390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018400 | ILP-030-000018400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018402 | ILP-030-000018402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018404 | ILP-030-000018404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018406 | ILP-030-000018406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018408 | ILP-030-000018408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018428 | ILP-030-000018438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018440 | ILP-030-000018488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018531 | ILP-030-000018532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018545 | ILP-030-000018551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018556 | ILP-030-000018556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018558 | ILP-030-000018583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018586 | ILP-030-000018586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018588 | ILP-030-000018588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018590 | ILP-030-000018601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018603 | ILP-030-000018607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018609 | ILP-030-000018609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018612 | ILP-030-000018612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018614 | ILP-030-000018631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018638 | ILP-030-000018656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018658 | ILP-030-000018658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018661 | ILP-030-000018663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018669 | ILP-030-000018670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018685 | ILP-030-000018689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018691 | ILP-030-000018691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018693 | ILP-030-000018703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018707 | ILP-030-000018708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018761 | ILP-030-000018762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018764 | ILP-030-000018765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018783 | ILP-030-000018806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018809 | ILP-030-000018816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018818 | ILP-030-000018850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018857 | ILP-030-000018857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018859 | ILP-030-000018859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018861 | ILP-030-000018861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018863 | ILP-030-000018863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018865 | ILP-030-000018865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018867 | ILP-030-000018867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018871 | ILP-030-000018871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018873 | ILP-030-000018874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018876 | ILP-030-000018879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018885 | ILP-030-000018888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018890 | ILP-030-000018906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018953 | ILP-030-000018974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000018982 | ILP-030-000018982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018984 | ILP-030-000018984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018986 | ILP-030-000018986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000018993 | ILP-030-000018998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019000 | ILP-030-000019000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019002 | ILP-030-000019002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019004 | ILP-030-000019004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019006 | ILP-030-000019009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019011 | ILP-030-000019013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019015 | ILP-030-000019015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019017 | ILP-030-000019048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019060 | ILP-030-000019062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019096 | ILP-030-000019096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019098 | ILP-030-000019102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019104 | ILP-030-000019108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019112 | ILP-030-000019114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019116 | ILP-030-000019116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019118 | ILP-030-000019118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019120 | ILP-030-000019120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019123 | ILP-030-000019132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019134 | ILP-030-000019134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019136 | ILP-030-000019136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019138 | ILP-030-000019138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019141 | ILP-030-000019159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019166 | ILP-030-000019184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019186 | ILP-030-000019186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019213 | ILP-030-000019213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019215 | ILP-030-000019215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019219 | ILP-030-000019242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019245 | ILP-030-000019245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019247 | ILP-030-000019249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019253 | ILP-030-000019254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019268 | ILP-030-000019268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019278 | ILP-030-000019279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019282 | ILP-030-000019285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019292 | ILP-030-000019295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019297 | ILP-030-000019299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019301 | ILP-030-000019301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019303 | ILP-030-000019304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019306 | ILP-030-000019307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019309 | ILP-030-000019309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019311 | ILP-030-000019312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019314 | ILP-030-000019314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019316 | ILP-030-000019316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019318 | ILP-030-000019318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019320 | ILP-030-000019320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019322 | ILP-030-000019322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019324 | ILP-030-000019324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019326 | ILP-030-000019326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019372 | ILP-030-000019407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019428 | ILP-030-000019433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019435 | ILP-030-000019435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019437 | ILP-030-000019437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019439 | ILP-030-000019460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019462 | ILP-030-000019493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019506 | ILP-030-000019506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019509 | ILP-030-000019510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019512 | ILP-030-000019512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019514 | ILP-030-000019514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019516 | ILP-030-000019516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019520 | ILP-030-000019520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019525 | ILP-030-000019525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019527 | ILP-030-000019539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019545 | ILP-030-000019565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019594 | ILP-030-000019594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019596 | ILP-030-000019596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019598 | ILP-030-000019598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019600 | ILP-030-000019600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019602 | ILP-030-000019602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019604 | ILP-030-000019622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019625 | ILP-030-000019626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019631 | ILP-030-000019631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019633 | ILP-030-000019634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019636 | ILP-030-000019637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019639 | ILP-030-000019640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019642 | ILP-030-000019643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019646 | ILP-030-000019646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019648 | ILP-030-000019649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019651 | ILP-030-000019651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019661 | ILP-030-000019662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019664 | ILP-030-000019672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019674 | ILP-030-000019674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019676 | ILP-030-000019676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019678 | ILP-030-000019678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019680 | ILP-030-000019680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019682 | ILP-030-000019684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019693 | ILP-030-000019714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019722 | ILP-030-000019722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019724 | ILP-030-000019766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019810 | ILP-030-000019812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019814 | ILP-030-000019814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019817 | ILP-030-000019822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019824 | ILP-030-000019824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019827 | ILP-030-000019827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019832 | ILP-030-000019832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019838 | ILP-030-000019853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019858 | ILP-030-000019882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019884 | ILP-030-000019884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019887 | ILP-030-000019893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000019896 | ILP-030-000019908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019910 | ILP-030-000019941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019948 | ILP-030-000019949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000019952 | ILP-030-000019974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020000 | ILP-030-000020001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020034 | ILP-030-000020035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020037 | ILP-030-000020041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020043 | ILP-030-000020047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020054 | ILP-030-000020055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020068 | ILP-030-000020068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020070 | ILP-030-000020070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020084 | ILP-030-000020093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020095 | ILP-030-000020106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020127 | ILP-030-000020127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020129 | ILP-030-000020129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020131 | ILP-030-000020141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020143 | ILP-030-000020144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020146 | ILP-030-000020146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020148 | ILP-030-000020148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020151 | ILP-030-000020151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020153 | ILP-030-000020183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020191 | ILP-030-000020191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020193 | ILP-030-000020203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020205 | ILP-030-000020225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020231 | ILP-030-000020231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020254 | ILP-030-000020254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020256 | ILP-030-000020257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020259 | ILP-030-000020259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020261 | ILP-030-000020262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020264 | ILP-030-000020264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020266 | ILP-030-000020312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020314 | ILP-030-000020314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020316 | ILP-030-000020324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020326 | ILP-030-000020347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020349 | ILP-030-000020349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020351 | ILP-030-000020351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020353 | ILP-030-000020353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020367 | ILP-030-000020368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020386 | ILP-030-000020389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020391 | ILP-030-000020405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020414 | ILP-030-000020426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020428 | ILP-030-000020428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020430 | ILP-030-000020430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020432 | ILP-030-000020433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020435 | ILP-030-000020435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020437 | ILP-030-000020439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020457 | ILP-030-000020488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020549 | ILP-030-000020549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020551 | ILP-030-000020551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020553 | ILP-030-000020568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020588 | ILP-030-000020614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020616 | ILP-030-000020616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020618 | ILP-030-000020619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020621 | ILP-030-000020621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020624 | ILP-030-000020642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020652 | ILP-030-000020652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020657 | ILP-030-000020657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020686 | ILP-030-000020686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020688 | ILP-030-000020692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020743 | ILP-030-000020743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020745 | ILP-030-000020745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020747 | ILP-030-000020747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020749 | ILP-030-000020751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020753 | ILP-030-000020753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020755 | ILP-030-000020755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020757 | ILP-030-000020757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020759 | ILP-030-000020759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020761 | ILP-030-000020764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020766 | ILP-030-000020773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020780 | ILP-030-000020780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020811 | ILP-030-000020811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020813 | ILP-030-000020828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020830 | ILP-030-000020831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020892 | ILP-030-000020910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020913 | ILP-030-000020913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020915 | ILP-030-000020915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020918 | ILP-030-000020921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020928 | ILP-030-000020940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020942 | ILP-030-000020942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020944 | ILP-030-000020944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020946 | ILP-030-000020946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000020948 | ILP-030-000020948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020951 | ILP-030-000020962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000020978 | ILP-030-000021001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021069 | ILP-030-000021084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021086 | ILP-030-000021086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021088 | ILP-030-000021089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021091 | ILP-030-000021091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021093 | ILP-030-000021093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021095 | ILP-030-000021095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000021097 | ILP-030-000021097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021099 | ILP-030-000021103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021125 | ILP-030-000021143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021145 | ILP-030-000021147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021149 | ILP-030-000021170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021214 | ILP-030-000021216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021233 | ILP-030-000021260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021295 | ILP-030-000021295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021334 | ILP-030-000021334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000021336 | ILP-030-000021337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021346 | ILP-030-000021346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021349 | ILP-030-000021376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021381 | ILP-030-000021383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021385 | ILP-030-000021398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021430 | ILP-030-000021430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021432 | ILP-030-000021433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021436 | ILP-030-000021436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021438 | ILP-030-000021450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000021465 | ILP-030-000021468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021476 | ILP-030-000021476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021479 | ILP-030-000021479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021483 | ILP-030-000021487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021501 | ILP-030-000021501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021545 | ILP-030-000021545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021570 | ILP-030-000021571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021697 | ILP-030-000021697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021704 | ILP-030-000021709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000021711 | ILP-030-000021716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021730 | ILP-030-000021732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021750 | ILP-030-000021756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021758 | ILP-030-000021770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021780 | ILP-030-000021807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021828 | ILP-030-000021838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021866 | ILP-030-000021885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021887 | ILP-030-000021891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021903 | ILP-030-000021905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000021935 | ILP-030-000021959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000021978 | ILP-030-000022002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022031 | ILP-030-000022034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022041 | ILP-030-000022041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022043 | ILP-030-000022043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022045 | ILP-030-000022045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022063 | ILP-030-000022063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022080 | ILP-030-000022097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022099 | ILP-030-000022115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000022117 | ILP-030-000022117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022119 | ILP-030-000022125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022215 | ILP-030-000022224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022336 | ILP-030-000022336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022338 | ILP-030-000022338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022340 | ILP-030-000022340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022343 | ILP-030-000022344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022347 | ILP-030-000022365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022367 | ILP-030-000022367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000022370 | ILP-030-000022371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022373 | ILP-030-000022379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022381 | ILP-030-000022385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022387 | ILP-030-000022387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022389 | ILP-030-000022392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022507 | ILP-030-000022518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022544 | ILP-030-000022545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022592 | ILP-030-000022596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022649 | ILP-030-000022667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000022669 | ILP-030-000022670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022679 | ILP-030-000022683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022727 | ILP-030-000022731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022733 | ILP-030-000022733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022735 | ILP-030-000022735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022738 | ILP-030-000022762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022806 | ILP-030-000022806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022808 | ILP-030-000022836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022877 | ILP-030-000022885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000022893 | ILP-030-000022893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022895 | ILP-030-000022897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022900 | ILP-030-000022900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022904 | ILP-030-000022904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022906 | ILP-030-000022909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022911 | ILP-030-000022911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022913 | ILP-030-000022913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022915 | ILP-030-000022915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022917 | ILP-030-000022917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 30 | ILP-030-000022919 | ILP-030-000022919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022921 | ILP-030-000022921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000022983 | ILP-030-000022989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 30 | ILP-030-000023023 | ILP-030-000023047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000020 | ILP-031-000000021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000024 | ILP-031-000000024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000032 | ILP-031-000000032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000051 | ILP-031-000000052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000060 | ILP-031-000000060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000000068 | ILP-031-000000075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000077 | ILP-031-000000077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000096 | ILP-031-000000096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000150 | ILP-031-000000150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000157 | ILP-031-000000157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000163 | ILP-031-000000163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000188 | ILP-031-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000200 | ILP-031-000000201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000203 | ILP-031-000000203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000000237 | ILP-031-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000304 | ILP-031-000000304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000333 | ILP-031-000000333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000359 | ILP-031-000000359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000417 | ILP-031-000000420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000429 | ILP-031-000000429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000433 | ILP-031-000000433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000437 | ILP-031-000000437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000453 | ILP-031-000000454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000000475 | ILP-031-000000475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000538 | ILP-031-000000538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000543 | ILP-031-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000588 | ILP-031-000000589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000640 | ILP-031-000000640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000660 | ILP-031-000000660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000678 | ILP-031-000000678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000736 | ILP-031-000000736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000748 | ILP-031-000000748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000000791 | ILP-031-000000791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000820 | ILP-031-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000823 | ILP-031-000000825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000839 | ILP-031-000000839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000873 | ILP-031-000000873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000897 | ILP-031-000000897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000899 | ILP-031-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000924 | ILP-031-000000924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000000926 | ILP-031-000000927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001052 | ILP-031-000001052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001070 | ILP-031-000001070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001074 | ILP-031-000001076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001128 | ILP-031-000001129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001140 | ILP-031-000001141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001150 | ILP-031-000001150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001192 | ILP-031-000001192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001195 | ILP-031-000001201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001204 | ILP-031-000001205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001207 | ILP-031-000001207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001209 | ILP-031-000001211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001213 | ILP-031-000001215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001295 | ILP-031-000001295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001305 | ILP-031-000001306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001330 | ILP-031-000001330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001332 | ILP-031-000001332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001336 | ILP-031-000001338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001534 | ILP-031-000001534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001561 | ILP-031-000001561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001570 | ILP-031-000001570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001582 | ILP-031-000001583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001600 | ILP-031-000001601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001603 | ILP-031-000001603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001613 | ILP-031-000001613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001634 | ILP-031-000001635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001638 | ILP-031-000001641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001643 | ILP-031-000001646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001690 | ILP-031-000001690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001731 | ILP-031-000001731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001740 | ILP-031-000001740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001757 | ILP-031-000001769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001775 | ILP-031-000001777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001848 | ILP-031-000001849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001860 | ILP-031-000001860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001862 | ILP-031-000001862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001866 | ILP-031-000001866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001868 | ILP-031-000001869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001871 | ILP-031-000001871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001874 | ILP-031-000001874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001888 | ILP-031-000001888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001892 | ILP-031-000001894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001907 | ILP-031-000001907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001909 | ILP-031-000001909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001917 | ILP-031-000001919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001921 | ILP-031-000001922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001924 | ILP-031-000001930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001936 | ILP-031-000001936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001938 | ILP-031-000001942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001947 | ILP-031-000001949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001955 | ILP-031-000001955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001959 | ILP-031-000001959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001964 | ILP-031-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001967 | ILP-031-000001967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001969 | ILP-031-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000001972 | ILP-031-000001972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001974 | ILP-031-000001974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001981 | ILP-031-000001981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001985 | ILP-031-000001985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001987 | ILP-031-000001992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000001994 | ILP-031-000001998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002000 | ILP-031-000002000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002003 | ILP-031-000002003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002010 | ILP-031-000002010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002012 | ILP-031-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002016 | ILP-031-000002016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002018 | ILP-031-000002018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002030 | ILP-031-000002030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002034 | ILP-031-000002034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002037 | ILP-031-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002039 | ILP-031-000002039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002065 | ILP-031-000002065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002071 | ILP-031-000002071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002075 | ILP-031-000002075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002078 | ILP-031-000002078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002081 | ILP-031-000002082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002090 | ILP-031-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002101 | ILP-031-000002101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002107 | ILP-031-000002121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002124 | ILP-031-000002124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002132 | ILP-031-000002133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002137 | ILP-031-000002139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002141 | ILP-031-000002141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002145 | ILP-031-000002145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002151 | ILP-031-000002155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002159 | ILP-031-000002159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002162 | ILP-031-000002170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002172 | ILP-031-000002173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002202 | ILP-031-000002205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002252 | ILP-031-000002255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002273 | ILP-031-000002278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002282 | ILP-031-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002295 | ILP-031-000002297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002362 | ILP-031-000002362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002364 | ILP-031-000002364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002378 | ILP-031-000002378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002420 | ILP-031-000002420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002441 | ILP-031-000002441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002475 | ILP-031-000002475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002485 | ILP-031-000002485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002490 | ILP-031-000002490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002494 | ILP-031-000002494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002514 | ILP-031-000002516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002518 | ILP-031-000002520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002522 | ILP-031-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002559 | ILP-031-000002559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002568 | ILP-031-000002568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002570 | ILP-031-000002570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002574 | ILP-031-000002574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002585 | ILP-031-000002585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002591 | ILP-031-000002591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002599 | ILP-031-000002599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002606 | ILP-031-000002606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002608 | ILP-031-000002609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002736 | ILP-031-000002736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002738 | ILP-031-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002744 | ILP-031-000002744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002747 | ILP-031-000002747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002755 | ILP-031-000002755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002759 | ILP-031-000002759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002761 | ILP-031-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002767 | ILP-031-000002767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002806 | ILP-031-000002809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002812 | ILP-031-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002824 | ILP-031-000002824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002842 | ILP-031-000002843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002853 | ILP-031-000002853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002857 | ILP-031-000002860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002863 | ILP-031-000002863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002885 | ILP-031-000002886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002899 | ILP-031-000002900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002907 | ILP-031-000002911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002920 | ILP-031-000002920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002927 | ILP-031-000002928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002940 | ILP-031-000002944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000002960 | ILP-031-000002966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000002975 | ILP-031-000002980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003023 | ILP-031-000003028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003034 | ILP-031-000003035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003044 | ILP-031-000003045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003051 | ILP-031-000003054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003059 | ILP-031-000003061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003082 | ILP-031-000003083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003085 | ILP-031-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003095 | ILP-031-000003105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000003112 | ILP-031-000003112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003124 | ILP-031-000003124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003142 | ILP-031-000003142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003147 | ILP-031-000003147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003169 | ILP-031-000003169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003171 | ILP-031-000003171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003175 | ILP-031-000003176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003178 | ILP-031-000003178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003188 | ILP-031-000003188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000003195 | ILP-031-000003195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003214 | ILP-031-000003217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003246 | ILP-031-000003246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003275 | ILP-031-000003276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003304 | ILP-031-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003324 | ILP-031-000003325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003355 | ILP-031-000003355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003362 | ILP-031-000003367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003396 | ILP-031-000003396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000003411 | ILP-031-000003411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003427 | ILP-031-000003427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003439 | ILP-031-000003442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003468 | ILP-031-000003468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003474 | ILP-031-000003474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003522 | ILP-031-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003525 | ILP-031-000003526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003528 | ILP-031-000003532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003573 | ILP-031-000003574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000003635 | ILP-031-000003635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003676 | ILP-031-000003676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003679 | ILP-031-000003681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003695 | ILP-031-000003695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003720 | ILP-031-000003722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003734 | ILP-031-000003734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003739 | ILP-031-000003741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003788 | ILP-031-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003810 | ILP-031-000003810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000003839 | ILP-031-000003839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003894 | ILP-031-000003894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003914 | ILP-031-000003914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003930 | ILP-031-000003930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000003976 | ILP-031-000003976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004021 | ILP-031-000004021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004029 | ILP-031-000004031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004082 | ILP-031-000004084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004126 | ILP-031-000004127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004129 | ILP-031-000004132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004140 | ILP-031-000004141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004143 | ILP-031-000004143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004167 | ILP-031-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004173 | ILP-031-000004175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004180 | ILP-031-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004183 | ILP-031-000004184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004192 | ILP-031-000004196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004202 | ILP-031-000004208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004220 | ILP-031-000004221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004236 | ILP-031-000004236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004242 | ILP-031-000004247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004258 | ILP-031-000004259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004275 | ILP-031-000004276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004278 | ILP-031-000004278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004289 | ILP-031-000004290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004322 | ILP-031-000004322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004325 | ILP-031-000004325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004333 | ILP-031-000004333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004335 | ILP-031-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004338 | ILP-031-000004338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004350 | ILP-031-000004350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004383 | ILP-031-000004384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004389 | ILP-031-000004390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004392 | ILP-031-000004394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004400 | ILP-031-000004400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004403 | ILP-031-000004405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004433 | ILP-031-000004435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004443 | ILP-031-000004446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004458 | ILP-031-000004458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004461 | ILP-031-000004465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004469 | ILP-031-000004471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004478 | ILP-031-000004478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004512 | ILP-031-000004512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004522 | ILP-031-000004528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004531 | ILP-031-000004531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004533 | ILP-031-000004533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004535 | ILP-031-000004536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004538 | ILP-031-000004538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004540 | ILP-031-000004549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004564 | ILP-031-000004566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004568 | ILP-031-000004568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004581 | ILP-031-000004581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004583 | ILP-031-000004583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004588 | ILP-031-000004591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004594 | ILP-031-000004598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004601 | ILP-031-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004606 | ILP-031-000004606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004618 | ILP-031-000004632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004634 | ILP-031-000004654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004656 | ILP-031-000004657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004660 | ILP-031-000004660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004670 | ILP-031-000004670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004672 | ILP-031-000004673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004675 | ILP-031-000004675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004679 | ILP-031-000004685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004687 | ILP-031-000004696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004711 | ILP-031-000004711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004724 | ILP-031-000004729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004746 | ILP-031-000004747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004751 | ILP-031-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004757 | ILP-031-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004761 | ILP-031-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004765 | ILP-031-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004777 | ILP-031-000004777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004779 | ILP-031-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004784 | ILP-031-000004785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004788 | ILP-031-000004788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004805 | ILP-031-000004805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004807 | ILP-031-000004807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004812 | ILP-031-000004812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004837 | ILP-031-000004837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004841 | ILP-031-000004841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004845 | ILP-031-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004857 | ILP-031-000004866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004878 | ILP-031-000004887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004890 | ILP-031-000004890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004892 | ILP-031-000004892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004894 | ILP-031-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004898 | ILP-031-000004898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004900 | ILP-031-000004901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000004903 | ILP-031-000004913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004928 | ILP-031-000004928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004937 | ILP-031-000004937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004948 | ILP-031-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000004963 | ILP-031-000004970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005009 | ILP-031-000005019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005023 | ILP-031-000005029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005040 | ILP-031-000005040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005044 | ILP-031-000005045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000005052 | ILP-031-000005054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005064 | ILP-031-000005086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005106 | ILP-031-000005106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005133 | ILP-031-000005148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005152 | ILP-031-000005160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005164 | ILP-031-000005172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005182 | ILP-031-000005187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005222 | ILP-031-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005229 | ILP-031-000005229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000005280 | ILP-031-000005280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005291 | ILP-031-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005302 | ILP-031-000005302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005306 | ILP-031-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005331 | ILP-031-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005363 | ILP-031-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005368 | ILP-031-000005368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005408 | ILP-031-000005408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005421 | ILP-031-000005421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000005443 | ILP-031-000005446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005449 | ILP-031-000005449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005515 | ILP-031-000005515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005518 | ILP-031-000005520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005522 | ILP-031-000005522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005557 | ILP-031-000005557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005603 | ILP-031-000005603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005726 | ILP-031-000005726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005754 | ILP-031-000005754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000005762 | ILP-031-000005762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005765 | ILP-031-000005765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005784 | ILP-031-000005784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005786 | ILP-031-000005787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005791 | ILP-031-000005791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005795 | ILP-031-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005815 | ILP-031-000005815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005823 | ILP-031-000005823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005832 | ILP-031-000005832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000005845 | ILP-031-000005845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005854 | ILP-031-000005854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005878 | ILP-031-000005878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005885 | ILP-031-000005885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005890 | ILP-031-000005890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005900 | ILP-031-000005900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005904 | ILP-031-000005904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005929 | ILP-031-000005929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000005935 | ILP-031-000005935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000005969 | ILP-031-000005969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006019 | ILP-031-000006019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006021 | ILP-031-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006025 | ILP-031-000006025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006036 | ILP-031-000006036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006040 | ILP-031-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006044 | ILP-031-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006050 | ILP-031-000006051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006063 | ILP-031-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006069 | ILP-031-000006069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006071 | ILP-031-000006071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006073 | ILP-031-000006073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006076 | ILP-031-000006076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006082 | ILP-031-000006082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006096 | ILP-031-000006096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006099 | ILP-031-000006099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006104 | ILP-031-000006105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006116 | ILP-031-000006116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006124 | ILP-031-000006124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006135 | ILP-031-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006171 | ILP-031-000006172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006177 | ILP-031-000006177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006184 | ILP-031-000006184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006189 | ILP-031-000006189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006193 | ILP-031-000006193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006208 | ILP-031-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006215 | ILP-031-000006216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006218 | ILP-031-000006219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006237 | ILP-031-000006237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006265 | ILP-031-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006271 | ILP-031-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006275 | ILP-031-000006275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006287 | ILP-031-000006287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006296 | ILP-031-000006296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006303 | ILP-031-000006304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006316 | ILP-031-000006316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006327 | ILP-031-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006355 | ILP-031-000006355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006374 | ILP-031-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006378 | ILP-031-000006378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006410 | ILP-031-000006415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006422 | ILP-031-000006422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006429 | ILP-031-000006429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006432 | ILP-031-000006432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006434 | ILP-031-000006434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006436 | ILP-031-000006436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006443 | ILP-031-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006445 | ILP-031-000006445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006449 | ILP-031-000006449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006471 | ILP-031-000006471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006477 | ILP-031-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006485 | ILP-031-000006485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006521 | ILP-031-000006521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006525 | ILP-031-000006525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006531 | ILP-031-000006531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006569 | ILP-031-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006583 | ILP-031-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006589 | ILP-031-000006590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006600 | ILP-031-000006600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006609 | ILP-031-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006613 | ILP-031-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006618 | ILP-031-000006618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006629 | ILP-031-000006629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006637 | ILP-031-000006637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006639 | ILP-031-000006639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006644 | ILP-031-000006644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006647 | ILP-031-000006647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006657 | ILP-031-000006657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006662 | ILP-031-000006662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006681 | ILP-031-000006681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008