UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


NOTICE OF PRODUCTION


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ILP-031-000006683 | to | ILP-031-000006683 |
| ILP-031-000006688 | to | ILP-031-000006688 |
| ILP-031-000006691 | to | ILP-031-000006691 |
| ILP-031-000006705 | to | ILP-031-000006705 |
| ILP-031-000006738 | to | ILP-031-000006738 |
| ILP-031-000006770 | to | ILP-031-000006770 |
| ILP-031-000006775 | to | ILP-031-000006775 |
| ILP-031-000006812 | to | ILP-031-000006812 |
| ILP-031-000006818 | to | ILP-031-000006818 |
| ILP-031-000006839 | to | ILP-031-000006839 |
| ILP-031-000006853 | to | ILP-031-000006853 |
| ILP-031-000006886 | to | ILP-031-000006887 |
| ILP-031-000006909 | to | ILP-031-000006909 |
| ILP-031-000006913 | to | ILP-031-000006913 |
| ILP-031-000006922 | to | ILP-031-000006922 |
| ILP-031-000006944 | to | ILP-031-000006945 |
| ILP-031-000006948 | to | ILP-031-000006948 |
| ILP-031-000006977 | to | ILP-031-000006977 |
| ILP-031-000006992 | to | ILP-031-000006992 |
| ILP-031-000007004 | to | ILP-031-000007005 |
| ILP-031-000007014 | to | ILP-031-000007014 |
| ILP-031-000007037 | to | ILP-031-000007037 |
| ILP-031-000007041 | to | ILP-031-000007041 |
| ILP-031-000007046 | to | ILP-031-000007047 |
| ILP-031-000007066 | to | ILP-031-000007066 |
| ILP-031-000007068 | to | ILP-031-000007068 |
| ILP-031-000007095 | to | ILP-031-000007095 |
| ILP-031-000007113 | to | ILP-031-000007113 |
| ILP-031-000007145 | to | ILP-031-000007145 |
| ILP-031-000007217 | to | ILP-031-000007217 |
| ILP-031-000007223 | to | ILP-031-000007223 |
| ILP-031-000007245 | to | ILP-031-000007245 |
| ILP-031-000007256 | to | ILP-031-000007256 |
| ILP-031-000007264 | to | ILP-031-000007264 |
| ILP-031-000007287 | to | ILP-031-000007287 |
| ILP-031-000007300 | to | ILP-031-000007300 |
| ILP-031-000007304 | to | ILP-031-000007304 |
| ILP-031-000007306 | to | ILP-031-000007307 |
| ILP-031-000007324 | to | ILP-031-000007324 |
| ILP-031-000007337 | to | ILP-031-000007337 |
| ILP-031-000007344 | to | ILP-031-000007345 |
| ILP-031-000007349 | to | ILP-031-000007349 |
| ILP-031-000007351 | to | ILP-031-000007351 |
| ILP-031-000007363 | to | ILP-031-000007363 |

| | | |
|---|---|---|
| ILP-031-000007371 | to | ILP-031-000007371 |
| ILP-031-000007379 | to | ILP-031-000007381 |
| ILP-031-000007395 | to | ILP-031-000007395 |
| ILP-031-000007402 | to | ILP-031-000007402 |
| ILP-031-000007405 | to | ILP-031-000007405 |
| ILP-031-000007416 | to | ILP-031-000007416 |
| ILP-031-000007419 | to | ILP-031-000007419 |
| ILP-031-000007428 | to | ILP-031-000007428 |
| ILP-031-000007433 | to | ILP-031-000007433 |
| ILP-031-000007445 | to | ILP-031-000007445 |
| ILP-031-000007452 | to | ILP-031-000007452 |
| ILP-031-000007455 | to | ILP-031-000007455 |
| ILP-031-000007461 | to | ILP-031-000007461 |
| ILP-031-000007469 | to | ILP-031-000007469 |
| ILP-031-000007486 | to | ILP-031-000007486 |
| ILP-031-000007493 | to | ILP-031-000007496 |
| ILP-031-000007501 | to | ILP-031-000007501 |
| ILP-031-000007509 | to | ILP-031-000007509 |
| ILP-031-000007516 | to | ILP-031-000007516 |
| ILP-031-000007518 | to | ILP-031-000007518 |
| ILP-031-000007521 | to | ILP-031-000007521 |
| ILP-031-000007525 | to | ILP-031-000007525 |
| ILP-031-000007527 | to | ILP-031-000007527 |
| ILP-031-000007529 | to | ILP-031-000007530 |
| ILP-031-000007532 | to | ILP-031-000007533 |
| ILP-031-000007543 | to | ILP-031-000007543 |
| ILP-031-000007545 | to | ILP-031-000007545 |
| ILP-031-000007553 | to | ILP-031-000007553 |
| ILP-031-000007559 | to | ILP-031-000007559 |
| ILP-031-000007561 | to | ILP-031-000007561 |
| ILP-031-000007571 | to | ILP-031-000007574 |
| ILP-031-000007579 | to | ILP-031-000007580 |
| ILP-031-000007585 | to | ILP-031-000007585 |
| ILP-031-000007590 | to | ILP-031-000007590 |
| ILP-031-000007594 | to | ILP-031-000007595 |
| ILP-031-000007597 | to | ILP-031-000007597 |
| ILP-031-000007604 | to | ILP-031-000007604 |
| ILP-031-000007615 | to | ILP-031-000007615 |
| ILP-031-000007629 | to | ILP-031-000007629 |
| ILP-031-000007639 | to | ILP-031-000007639 |
| ILP-031-000007649 | to | ILP-031-000007649 |
| ILP-031-000007655 | to | ILP-031-000007657 |
| ILP-031-000007667 | to | ILP-031-000007667 |
| ILP-031-000007669 | to | ILP-031-000007669 |

3

| | | |
|---|---|---|
| ILP-031-000007671 | to | ILP-031-000007674 |
| ILP-031-000007692 | to | ILP-031-000007693 |
| ILP-031-000007713 | to | ILP-031-000007713 |
| ILP-031-000007724 | to | ILP-031-000007724 |
| ILP-031-000007726 | to | ILP-031-000007727 |
| ILP-031-000007730 | to | ILP-031-000007730 |
| ILP-031-000007740 | to | ILP-031-000007740 |
| ILP-031-000007743 | to | ILP-031-000007744 |
| ILP-031-000007750 | to | ILP-031-000007750 |
| ILP-031-000007758 | to | ILP-031-000007758 |
| ILP-031-000007775 | to | ILP-031-000007775 |
| ILP-031-000007779 | to | ILP-031-000007779 |
| ILP-031-000007802 | to | ILP-031-000007802 |
| ILP-031-000007824 | to | ILP-031-000007824 |
| ILP-031-000007836 | to | ILP-031-000007836 |
| ILP-031-000007844 | to | ILP-031-000007844 |
| ILP-031-000007852 | to | ILP-031-000007852 |
| ILP-031-000007858 | to | ILP-031-000007859 |
| ILP-031-000007861 | to | ILP-031-000007861 |
| ILP-031-000007868 | to | ILP-031-000007870 |
| ILP-031-000007872 | to | ILP-031-000007872 |
| ILP-031-000007880 | to | ILP-031-000007880 |
| ILP-031-000007891 | to | ILP-031-000007891 |
| ILP-031-000007894 | to | ILP-031-000007894 |
| ILP-031-000007900 | to | ILP-031-000007900 |
| ILP-031-000007903 | to | ILP-031-000007904 |
| ILP-031-000007907 | to | ILP-031-000007907 |
| ILP-031-000007915 | to | ILP-031-000007915 |
| ILP-031-000007917 | to | ILP-031-000007917 |
| ILP-031-000007920 | to | ILP-031-000007922 |
| ILP-031-000007925 | to | ILP-031-000007925 |
| ILP-031-000007929 | to | ILP-031-000007929 |
| ILP-031-000007936 | to | ILP-031-000007936 |
| ILP-031-000007943 | to | ILP-031-000007943 |
| ILP-031-000007947 | to | ILP-031-000007947 |
| ILP-031-000007951 | to | ILP-031-000007951 |
| ILP-031-000007959 | to | ILP-031-000007959 |
| ILP-031-000007965 | to | ILP-031-000007965 |
| ILP-031-000007970 | to | ILP-031-000007970 |
| ILP-031-000007993 | to | ILP-031-000007993 |
| ILP-031-000008014 | to | ILP-031-000008014 |
| ILP-031-000008039 | to | ILP-031-000008039 |
| ILP-031-000008045 | to | ILP-031-000008045 |
| ILP-031-000008060 | to | ILP-031-000008060 |

4

| | | |
|---|---|---|
| ILP-031-000008068 | to | ILP-031-000008068 |
| ILP-031-000008076 | to | ILP-031-000008076 |
| ILP-031-000008086 | to | ILP-031-000008086 |
| ILP-031-000008095 | to | ILP-031-000008096 |
| ILP-031-000008098 | to | ILP-031-000008099 |
| ILP-031-000008102 | to | ILP-031-000008106 |
| ILP-031-000008109 | to | ILP-031-000008109 |
| ILP-031-000008111 | to | ILP-031-000008111 |
| ILP-031-000008121 | to | ILP-031-000008122 |
| ILP-031-000008132 | to | ILP-031-000008132 |
| ILP-031-000008137 | to | ILP-031-000008137 |
| ILP-031-000008159 | to | ILP-031-000008159 |
| ILP-031-000008192 | to | ILP-031-000008193 |
| ILP-031-000008197 | to | ILP-031-000008197 |
| ILP-031-000008207 | to | ILP-031-000008207 |
| ILP-031-000008209 | to | ILP-031-000008209 |
| ILP-031-000008211 | to | ILP-031-000008212 |
| ILP-031-000008221 | to | ILP-031-000008222 |
| ILP-031-000008224 | to | ILP-031-000008225 |
| ILP-031-000008235 | to | ILP-031-000008235 |
| ILP-031-000008241 | to | ILP-031-000008242 |
| ILP-031-000008278 | to | ILP-031-000008278 |
| ILP-031-000008280 | to | ILP-031-000008280 |
| ILP-031-000008293 | to | ILP-031-000008293 |
| ILP-031-000008296 | to | ILP-031-000008299 |
| ILP-031-000008301 | to | ILP-031-000008303 |
| ILP-031-000008332 | to | ILP-031-000008332 |
| ILP-031-000008342 | to | ILP-031-000008342 |
| ILP-031-000008386 | to | ILP-031-000008386 |
| ILP-031-000008433 | to | ILP-031-000008433 |
| ILP-031-000008450 | to | ILP-031-000008450 |
| ILP-031-000008452 | to | ILP-031-000008452 |
| ILP-031-000008455 | to | ILP-031-000008455 |
| ILP-031-000008459 | to | ILP-031-000008459 |
| ILP-031-000008509 | to | ILP-031-000008509 |
| ILP-031-000008520 | to | ILP-031-000008520 |
| ILP-031-000008608 | to | ILP-031-000008608 |
| ILP-031-000008615 | to | ILP-031-000008615 |
| ILP-031-000008619 | to | ILP-031-000008619 |
| ILP-031-000008623 | to | ILP-031-000008623 |
| ILP-031-000008654 | to | ILP-031-000008657 |
| ILP-031-000008666 | to | ILP-031-000008688 |
| ILP-031-000008690 | to | ILP-031-000008698 |
| ILP-031-000008702 | to | ILP-031-000008702 |

| | | |
|---|---|---|
| ILP-031-000008706 | to | ILP-031-000008706 |
| ILP-031-000008766 | to | ILP-031-000008766 |
| ILP-031-000008770 | to | ILP-031-000008786 |
| ILP-031-000008788 | to | ILP-031-000008793 |
| ILP-031-000008812 | to | ILP-031-000008812 |
| ILP-031-000008824 | to | ILP-031-000008826 |
| ILP-031-000008839 | to | ILP-031-000008841 |
| ILP-031-000008848 | to | ILP-031-000008849 |
| ILP-031-000008892 | to | ILP-031-000008892 |
| ILP-031-000008938 | to | ILP-031-000008940 |
| ILP-031-000008944 | to | ILP-031-000008944 |
| ILP-031-000008957 | to | ILP-031-000008960 |
| ILP-031-000008962 | to | ILP-031-000008965 |
| ILP-031-000008976 | to | ILP-031-000008977 |
| ILP-031-000008998 | to | ILP-031-000008998 |
| ILP-031-000009012 | to | ILP-031-000009016 |
| ILP-031-000009070 | to | ILP-031-000009071 |
| ILP-031-000009106 | to | ILP-031-000009106 |
| ILP-031-000009120 | to | ILP-031-000009120 |
| ILP-031-000009150 | to | ILP-031-000009150 |
| ILP-031-000009154 | to | ILP-031-000009154 |
| ILP-031-000009186 | to | ILP-031-000009186 |
| ILP-031-000009188 | to | ILP-031-000009188 |
| ILP-031-000009190 | to | ILP-031-000009190 |
| ILP-031-000009199 | to | ILP-031-000009207 |
| ILP-031-000009212 | to | ILP-031-000009212 |
| ILP-031-000009214 | to | ILP-031-000009214 |
| ILP-031-000009217 | to | ILP-031-000009219 |
| ILP-031-000009245 | to | ILP-031-000009251 |
| ILP-031-000009253 | to | ILP-031-000009253 |
| ILP-031-000009255 | to | ILP-031-000009255 |
| ILP-031-000009257 | to | ILP-031-000009265 |
| ILP-031-000009272 | to | ILP-031-000009272 |
| ILP-031-000009280 | to | ILP-031-000009280 |
| ILP-031-000009295 | to | ILP-031-000009295 |
| ILP-031-000009299 | to | ILP-031-000009299 |
| ILP-031-000009302 | to | ILP-031-000009302 |
| ILP-031-000009304 | to | ILP-031-000009304 |
| ILP-031-000009306 | to | ILP-031-000009306 |
| ILP-031-000009309 | to | ILP-031-000009309 |
| ILP-031-000009311 | to | ILP-031-000009311 |
| ILP-031-000009321 | to | ILP-031-000009321 |
| ILP-031-000009332 | to | ILP-031-000009332 |
| ILP-031-000009363 | to | ILP-031-000009363 |

| | | |
|---|---|---|
| ILP-031-000009365 | to | ILP-031-000009369 |
| ILP-031-000009372 | to | ILP-031-000009383 |
| ILP-031-000009389 | to | ILP-031-000009392 |
| ILP-031-000009400 | to | ILP-031-000009400 |
| ILP-031-000009412 | to | ILP-031-000009412 |
| ILP-031-000009430 | to | ILP-031-000009430 |
| ILP-031-000009435 | to | ILP-031-000009435 |
| ILP-031-000009496 | to | ILP-031-000009496 |
| ILP-031-000009499 | to | ILP-031-000009499 |
| ILP-031-000009508 | to | ILP-031-000009508 |
| ILP-031-000009516 | to | ILP-031-000009517 |
| ILP-031-000009519 | to | ILP-031-000009519 |
| ILP-031-000009525 | to | ILP-031-000009525 |
| ILP-031-000009532 | to | ILP-031-000009532 |
| ILP-031-000009535 | to | ILP-031-000009536 |
| ILP-031-000009538 | to | ILP-031-000009539 |
| ILP-031-000009541 | to | ILP-031-000009541 |
| ILP-031-000009543 | to | ILP-031-000009544 |
| ILP-031-000009546 | to | ILP-031-000009546 |
| ILP-031-000009548 | to | ILP-031-000009548 |
| ILP-031-000009550 | to | ILP-031-000009550 |
| ILP-031-000009552 | to | ILP-031-000009552 |
| ILP-031-000009570 | to | ILP-031-000009570 |
| ILP-031-000009572 | to | ILP-031-000009572 |
| ILP-031-000009580 | to | ILP-031-000009583 |
| ILP-031-000009585 | to | ILP-031-000009588 |
| ILP-031-000009617 | to | ILP-031-000009621 |
| ILP-031-000009623 | to | ILP-031-000009625 |
| ILP-031-000009627 | to | ILP-031-000009628 |
| ILP-031-000009630 | to | ILP-031-000009631 |
| ILP-031-000009633 | to | ILP-031-000009635 |
| ILP-031-000009637 | to | ILP-031-000009640 |
| ILP-031-000009642 | to | ILP-031-000009643 |
| ILP-031-000009665 | to | ILP-031-000009666 |
| ILP-031-000009669 | to | ILP-031-000009669 |
| ILP-031-000009671 | to | ILP-031-000009673 |
| ILP-031-000009702 | to | ILP-031-000009702 |
| ILP-031-000009704 | to | ILP-031-000009704 |
| ILP-031-000009707 | to | ILP-031-000009710 |
| ILP-031-000009717 | to | ILP-031-000009717 |
| ILP-031-000009719 | to | ILP-031-000009719 |
| ILP-031-000009743 | to | ILP-031-000009743 |
| ILP-031-000009758 | to | ILP-031-000009758 |
| ILP-031-000009765 | to | ILP-031-000009768 |

| | | |
|---|---|---|
| ILP-031-000009776 | to | ILP-031-000009777 |
| ILP-031-000009791 | to | ILP-031-000009791 |
| ILP-031-000009834 | to | ILP-031-000009834 |
| ILP-031-000009836 | to | ILP-031-000009850 |
| ILP-031-000009852 | to | ILP-031-000009860 |
| ILP-031-000009864 | to | ILP-031-000009864 |
| ILP-031-000009880 | to | ILP-031-000009884 |
| ILP-031-000009899 | to | ILP-031-000009902 |
| ILP-031-000009904 | to | ILP-031-000009904 |
| ILP-031-000009931 | to | ILP-031-000009931 |
| ILP-031-000009940 | to | ILP-031-000009947 |
| ILP-031-000009981 | to | ILP-031-000009982 |
| ILP-031-000009984 | to | ILP-031-000010003 |
| ILP-031-000010019 | to | ILP-031-000010019 |
| ILP-031-000010021 | to | ILP-031-000010021 |
| ILP-031-000010042 | to | ILP-031-000010044 |
| ILP-031-000010047 | to | ILP-031-000010047 |
| ILP-031-000010066 | to | ILP-031-000010066 |
| ILP-031-000010071 | to | ILP-031-000010072 |
| ILP-031-000010075 | to | ILP-031-000010075 |
| ILP-031-000010108 | to | ILP-031-000010108 |
| ILP-031-000010110 | to | ILP-031-000010110 |
| ILP-031-000010138 | to | ILP-031-000010138 |
| ILP-031-000010146 | to | ILP-031-000010146 |
| ILP-031-000010163 | to | ILP-031-000010163 |
| ILP-031-000010170 | to | ILP-031-000010170 |
| ILP-031-000010195 | to | ILP-031-000010195 |
| ILP-031-000010228 | to | ILP-031-000010231 |
| ILP-031-000010233 | to | ILP-031-000010254 |
| ILP-031-000010272 | to | ILP-031-000010272 |
| ILP-031-000010282 | to | ILP-031-000010282 |
| ILP-031-000010309 | to | ILP-031-000010309 |
| ILP-031-000010326 | to | ILP-031-000010327 |
| ILP-031-000010381 | to | ILP-031-000010381 |
| ILP-031-000010407 | to | ILP-031-000010408 |
| ILP-031-000010410 | to | ILP-031-000010410 |
| ILP-031-000010412 | to | ILP-031-000010412 |
| ILP-031-000010414 | to | ILP-031-000010414 |
| ILP-031-000010439 | to | ILP-031-000010439 |
| ILP-031-000010451 | to | ILP-031-000010451 |
| ILP-031-000010453 | to | ILP-031-000010453 |
| ILP-031-000010455 | to | ILP-031-000010456 |
| ILP-031-000010478 | to | ILP-031-000010478 |
| ILP-031-000010485 | to | ILP-031-000010485 |

| | | |
|---|---|---|
| ILP-031-000010501 | to | ILP-031-000010510 |
| ILP-031-000010517 | to | ILP-031-000010520 |
| ILP-031-000010555 | to | ILP-031-000010556 |
| ILP-031-000010566 | to | ILP-031-000010570 |
| ILP-031-000010581 | to | ILP-031-000010581 |
| ILP-031-000010584 | to | ILP-031-000010586 |
| ILP-031-000010589 | to | ILP-031-000010589 |
| ILP-031-000010591 | to | ILP-031-000010592 |
| ILP-031-000010594 | to | ILP-031-000010594 |
| ILP-031-000010596 | to | ILP-031-000010596 |
| ILP-031-000010599 | to | ILP-031-000010599 |
| ILP-031-000010602 | to | ILP-031-000010603 |
| ILP-031-000010605 | to | ILP-031-000010606 |
| ILP-031-000010608 | to | ILP-031-000010609 |
| ILP-031-000010611 | to | ILP-031-000010614 |
| ILP-031-000010616 | to | ILP-031-000010616 |
| ILP-031-000010618 | to | ILP-031-000010618 |
| ILP-031-000010620 | to | ILP-031-000010621 |
| ILP-031-000010623 | to | ILP-031-000010623 |
| ILP-031-000010625 | to | ILP-031-000010626 |
| ILP-031-000010628 | to | ILP-031-000010630 |
| ILP-031-000010632 | to | ILP-031-000010638 |
| ILP-031-000010657 | to | ILP-031-000010659 |
| ILP-031-000010682 | to | ILP-031-000010682 |
| ILP-031-000010690 | to | ILP-031-000010690 |
| ILP-031-000010702 | to | ILP-031-000010702 |
| ILP-031-000010704 | to | ILP-031-000010705 |
| ILP-031-000010707 | to | ILP-031-000010707 |
| ILP-031-000010709 | to | ILP-031-000010724 |
| ILP-031-000010727 | to | ILP-031-000010736 |
| ILP-031-000010738 | to | ILP-031-000010749 |
| ILP-031-000010778 | to | ILP-031-000010779 |
| ILP-031-000010814 | to | ILP-031-000010817 |
| ILP-031-000010822 | to | ILP-031-000010822 |
| ILP-031-000010829 | to | ILP-031-000010829 |
| ILP-031-000010873 | to | ILP-031-000010873 |
| ILP-031-000010877 | to | ILP-031-000010877 |
| ILP-031-000010881 | to | ILP-031-000010884 |
| ILP-031-000010889 | to | ILP-031-000010889 |
| ILP-031-000010891 | to | ILP-031-000010891 |
| ILP-031-000010893 | to | ILP-031-000010893 |
| ILP-031-000010931 | to | ILP-031-000010931 |
| ILP-031-000010952 | to | ILP-031-000010952 |
| ILP-031-000010954 | to | ILP-031-000010954 |

| | | |
|---|---|---|
| ILP-031-000010957 | to | ILP-031-000010958 |
| ILP-031-000010970 | to | ILP-031-000010971 |
| ILP-031-000010977 | to | ILP-031-000010980 |
| ILP-031-000010993 | to | ILP-031-000010993 |
| ILP-031-000011059 | to | ILP-031-000011059 |
| ILP-031-000011140 | to | ILP-031-000011140 |
| ILP-031-000011207 | to | ILP-031-000011209 |
| ILP-031-000011239 | to | ILP-031-000011240 |
| ILP-031-000011258 | to | ILP-031-000011258 |
| ILP-031-000011261 | to | ILP-031-000011263 |
| ILP-031-000011274 | to | ILP-031-000011274 |
| ILP-031-000011277 | to | ILP-031-000011277 |
| ILP-031-000011282 | to | ILP-031-000011293 |
| ILP-031-000011298 | to | ILP-031-000011298 |
| ILP-031-000011309 | to | ILP-031-000011311 |
| ILP-031-000011313 | to | ILP-031-000011313 |
| ILP-031-000011334 | to | ILP-031-000011334 |
| ILP-031-000011351 | to | ILP-031-000011352 |
| ILP-031-000011354 | to | ILP-031-000011354 |
| ILP-031-000011356 | to | ILP-031-000011373 |
| ILP-031-000011375 | to | ILP-031-000011375 |
| ILP-031-000011391 | to | ILP-031-000011391 |
| ILP-031-000011409 | to | ILP-031-000011409 |
| ILP-031-000011411 | to | ILP-031-000011414 |
| ILP-031-000011417 | to | ILP-031-000011417 |
| ILP-031-000011425 | to | ILP-031-000011425 |
| ILP-031-000011467 | to | ILP-031-000011467 |
| ILP-031-000011471 | to | ILP-031-000011471 |
| ILP-031-000011520 | to | ILP-031-000011520 |
| ILP-031-000011612 | to | ILP-031-000011612 |
| ILP-031-000011654 | to | ILP-031-000011655 |
| ILP-031-000011678 | to | ILP-031-000011680 |
| ILP-031-000011717 | to | ILP-031-000011717 |
| ILP-031-000011720 | to | ILP-031-000011720 |
| ILP-031-000011732 | to | ILP-031-000011735 |
| ILP-031-000011755 | to | ILP-031-000011755 |
| ILP-031-000011789 | to | ILP-031-000011789 |
| ILP-031-000011798 | to | ILP-031-000011798 |
| ILP-031-000011812 | to | ILP-031-000011815 |
| ILP-031-000011842 | to | ILP-031-000011842 |
| ILP-031-000011864 | to | ILP-031-000011864 |
| ILP-031-000011870 | to | ILP-031-000011870 |
| ILP-031-000011875 | to | ILP-031-000011875 |
| ILP-031-000011878 | to | ILP-031-000011887 |

| | | |
|---|---|---|
| ILP-031-000011928 | to | ILP-031-000011928 |
| ILP-031-000011930 | to | ILP-031-000011930 |
| ILP-031-000011938 | to | ILP-031-000011971 |
| ILP-031-000012029 | to | ILP-031-000012045 |
| ILP-033-000000007 | to | ILP-033-000000012 |
| ILP-033-000000018 | to | ILP-033-000000018 |
| ILP-033-000000032 | to | ILP-033-000000032 |
| ILP-033-000000034 | to | ILP-033-000000034 |
| ILP-033-000000038 | to | ILP-033-000000039 |
| ILP-033-000000055 | to | ILP-033-000000056 |
| ILP-033-000000060 | to | ILP-033-000000060 |
| ILP-033-000000062 | to | ILP-033-000000063 |
| ILP-033-000000065 | to | ILP-033-000000066 |
| ILP-033-000000070 | to | ILP-033-000000070 |
| ILP-033-000000074 | to | ILP-033-000000074 |
| ILP-033-000000080 | to | ILP-033-000000082 |
| ILP-033-000000086 | to | ILP-033-000000086 |
| ILP-033-000000089 | to | ILP-033-000000089 |
| ILP-033-000000091 | to | ILP-033-000000091 |
| ILP-033-000000094 | to | ILP-033-000000095 |
| ILP-033-000000107 | to | ILP-033-000000108 |
| ILP-033-000000112 | to | ILP-033-000000112 |
| ILP-033-000000114 | to | ILP-033-000000114 |
| ILP-033-000000124 | to | ILP-033-000000124 |
| ILP-033-000000128 | to | ILP-033-000000128 |
| ILP-033-000000130 | to | ILP-033-000000135 |
| ILP-033-000000139 | to | ILP-033-000000141 |
| ILP-033-000000148 | to | ILP-033-000000149 |
| ILP-033-000000152 | to | ILP-033-000000153 |
| ILP-033-000000176 | to | ILP-033-000000187 |
| ILP-033-000000189 | to | ILP-033-000000191 |
| ILP-033-000000194 | to | ILP-033-000000197 |
| ILP-033-000000200 | to | ILP-033-000000200 |
| ILP-033-000000220 | to | ILP-033-000000220 |
| ILP-033-000000226 | to | ILP-033-000000226 |
| ILP-033-000000228 | to | ILP-033-000000230 |
| ILP-033-000000232 | to | ILP-033-000000237 |
| ILP-033-000000240 | to | ILP-033-000000240 |
| ILP-033-000000242 | to | ILP-033-000000242 |
| ILP-033-000000245 | to | ILP-033-000000245 |
| ILP-033-000000248 | to | ILP-033-000000251 |
| ILP-033-000000254 | to | ILP-033-000000256 |
| ILP-033-000000259 | to | ILP-033-000000259 |
| ILP-033-000000267 | to | ILP-033-000000271 |

| | | |
|---|---|---|
| ILP-033-000000275 | to | ILP-033-000000275 |
| ILP-033-000000278 | to | ILP-033-000000278 |
| ILP-033-000000280 | to | ILP-033-000000291 |
| ILP-033-000000293 | to | ILP-033-000000294 |
| ILP-033-000000302 | to | ILP-033-000000302 |
| ILP-033-000000304 | to | ILP-033-000000304 |
| ILP-033-000000310 | to | ILP-033-000000310 |
| ILP-033-000000314 | to | ILP-033-000000314 |
| ILP-033-000000317 | to | ILP-033-000000317 |
| ILP-033-000000326 | to | ILP-033-000000326 |
| ILP-033-000000329 | to | ILP-033-000000330 |
| ILP-033-000000332 | to | ILP-033-000000332 |
| ILP-033-000000337 | to | ILP-033-000000337 |
| ILP-033-000000339 | to | ILP-033-000000339 |
| ILP-033-000000341 | to | ILP-033-000000341 |
| ILP-033-000000343 | to | ILP-033-000000347 |
| ILP-033-000000349 | to | ILP-033-000000352 |
| ILP-033-000000355 | to | ILP-033-000000356 |
| ILP-033-000000368 | to | ILP-033-000000370 |
| ILP-033-000000374 | to | ILP-033-000000374 |
| ILP-033-000000377 | to | ILP-033-000000380 |
| ILP-033-000000389 | to | ILP-033-000000389 |
| ILP-033-000000396 | to | ILP-033-000000402 |
| ILP-033-000000406 | to | ILP-033-000000406 |
| ILP-033-000000419 | to | ILP-033-000000420 |
| ILP-033-000000424 | to | ILP-033-000000424 |
| ILP-033-000000428 | to | ILP-033-000000428 |
| ILP-033-000000444 | to | ILP-033-000000444 |
| ILP-033-000000461 | to | ILP-033-000000461 |
| ILP-033-000000471 | to | ILP-033-000000472 |
| ILP-033-000000475 | to | ILP-033-000000476 |
| ILP-033-000000479 | to | ILP-033-000000479 |
| ILP-033-000000481 | to | ILP-033-000000488 |
| ILP-033-000000492 | to | ILP-033-000000494 |
| ILP-033-000000496 | to | ILP-033-000000499 |
| ILP-033-000000501 | to | ILP-033-000000502 |
| ILP-033-000000504 | to | ILP-033-000000504 |
| ILP-033-000000506 | to | ILP-033-000000507 |
| ILP-033-000000509 | to | ILP-033-000000510 |
| ILP-033-000000513 | to | ILP-033-000000522 |
| ILP-033-000000524 | to | ILP-033-000000525 |
| ILP-033-000000528 | to | ILP-033-000000529 |
| ILP-033-000000532 | to | ILP-033-000000539 |
| ILP-033-000000542 | to | ILP-033-000000545 |

| | | |
|---|---|---|
| ILP-033-000000547 | to | ILP-033-000000548 |
| ILP-033-000000553 | to | ILP-033-000000553 |
| ILP-033-000000555 | to | ILP-033-000000556 |
| ILP-033-000000558 | to | ILP-033-000000558 |
| ILP-033-000000560 | to | ILP-033-000000560 |
| ILP-033-000000562 | to | ILP-033-000000563 |
| ILP-033-000000567 | to | ILP-033-000000567 |
| ILP-033-000000570 | to | ILP-033-000000571 |
| ILP-033-000000573 | to | ILP-033-000000577 |
| ILP-033-000000579 | to | ILP-033-000000582 |
| ILP-033-000000585 | to | ILP-033-000000586 |
| ILP-033-000000589 | to | ILP-033-000000590 |
| ILP-033-000000593 | to | ILP-033-000000596 |
| ILP-033-000000599 | to | ILP-033-000000599 |
| ILP-033-000000601 | to | ILP-033-000000602 |
| ILP-033-000000619 | to | ILP-033-000000620 |
| ILP-033-000000622 | to | ILP-033-000000622 |
| ILP-033-000000629 | to | ILP-033-000000629 |
| ILP-033-000000631 | to | ILP-033-000000631 |
| ILP-033-000000641 | to | ILP-033-000000641 |
| ILP-033-000000644 | to | ILP-033-000000644 |
| ILP-033-000000648 | to | ILP-033-000000648 |
| ILP-033-000000655 | to | ILP-033-000000655 |
| ILP-033-000000678 | to | ILP-033-000000678 |
| ILP-033-000000680 | to | ILP-033-000000680 |
| ILP-033-000000685 | to | ILP-033-000000685 |
| ILP-033-000000694 | to | ILP-033-000000694 |
| ILP-033-000000702 | to | ILP-033-000000704 |
| ILP-033-000000711 | to | ILP-033-000000712 |
| ILP-033-000000721 | to | ILP-033-000000722 |
| ILP-033-000000724 | to | ILP-033-000000725 |
| ILP-033-000000734 | to | ILP-033-000000739 |
| ILP-033-000000741 | to | ILP-033-000000745 |
| ILP-033-000000747 | to | ILP-033-000000748 |
| ILP-033-000000778 | to | ILP-033-000000778 |
| ILP-033-000000792 | to | ILP-033-000000792 |
| ILP-033-000000794 | to | ILP-033-000000794 |
| ILP-033-000000796 | to | ILP-033-000000799 |
| ILP-033-000000808 | to | ILP-033-000000809 |
| ILP-033-000000824 | to | ILP-033-000000824 |
| ILP-033-000000840 | to | ILP-033-000000840 |
| ILP-033-000000842 | to | ILP-033-000000843 |
| ILP-033-000000856 | to | ILP-033-000000857 |
| ILP-033-000000863 | to | ILP-033-000000873 |

| | | |
|---|---|---|
| ILP-033-000000875 | to | ILP-033-000000886 |
| ILP-033-000000888 | to | ILP-033-000000895 |
| ILP-033-000000897 | to | ILP-033-000000903 |
| ILP-033-000000905 | to | ILP-033-000000905 |
| ILP-033-000000907 | to | ILP-033-000000907 |
| ILP-033-000000909 | to | ILP-033-000000917 |
| ILP-033-000000919 | to | ILP-033-000000919 |
| ILP-033-000000921 | to | ILP-033-000000932 |
| ILP-033-000000934 | to | ILP-033-000000934 |
| ILP-033-000000938 | to | ILP-033-000000941 |
| ILP-033-000000943 | to | ILP-033-000000945 |
| ILP-033-000000947 | to | ILP-033-000000951 |
| ILP-033-000000957 | to | ILP-033-000000957 |
| ILP-033-000000959 | to | ILP-033-000000959 |
| ILP-033-000000968 | to | ILP-033-000000968 |
| ILP-033-000000972 | to | ILP-033-000000975 |
| ILP-033-000000977 | to | ILP-033-000000980 |
| ILP-033-000000988 | to | ILP-033-000000992 |
| ILP-033-000001000 | to | ILP-033-000001007 |
| ILP-033-000001010 | to | ILP-033-000001011 |
| ILP-033-000001013 | to | ILP-033-000001013 |
| ILP-033-000001019 | to | ILP-033-000001020 |
| ILP-033-000001022 | to | ILP-033-000001022 |
| ILP-033-000001025 | to | ILP-033-000001031 |
| ILP-033-000001033 | to | ILP-033-000001036 |
| ILP-033-000001040 | to | ILP-033-000001041 |
| ILP-033-000001047 | to | ILP-033-000001050 |
| ILP-033-000001054 | to | ILP-033-000001055 |
| ILP-033-000001057 | to | ILP-033-000001057 |
| ILP-033-000001061 | to | ILP-033-000001061 |
| ILP-033-000001077 | to | ILP-033-000001077 |
| ILP-033-000001081 | to | ILP-033-000001083 |
| ILP-033-000001085 | to | ILP-033-000001085 |
| ILP-033-000001088 | to | ILP-033-000001089 |
| ILP-033-000001093 | to | ILP-033-000001093 |
| ILP-033-000001106 | to | ILP-033-000001107 |
| ILP-033-000001109 | to | ILP-033-000001111 |
| ILP-033-000001126 | to | ILP-033-000001126 |
| ILP-033-000001193 | to | ILP-033-000001193 |
| ILP-033-000001195 | to | ILP-033-000001197 |
| ILP-033-000001201 | to | ILP-033-000001202 |
| ILP-033-000001204 | to | ILP-033-000001207 |
| ILP-033-000001210 | to | ILP-033-000001210 |
| ILP-033-000001212 | to | ILP-033-000001212 |

14

| ILP-033-000001217 | to | ILP-033-000001218 |
|---|---|---|
| ILP-033-000001220 | to | ILP-033-000001220 |
| ILP-033-000001224 | to | ILP-033-000001224 |
| ILP-033-000001226 | to | ILP-033-000001227 |
| ILP-033-000001233 | to | ILP-033-000001233 |
| ILP-033-000001246 | to | ILP-033-000001246 |
| ILP-033-000001258 | to | ILP-033-000001258 |
| ILP-033-000001265 | to | ILP-033-000001268 |
| ILP-033-000001270 | to | ILP-033-000001280 |
| ILP-033-000001282 | to | ILP-033-000001282 |
| ILP-033-000001284 | to | ILP-033-000001284 |
| ILP-033-000001286 | to | ILP-033-000001286 |
| ILP-033-000001288 | to | ILP-033-000001289 |
| ILP-033-000001291 | to | ILP-033-000001297 |
| ILP-033-000001299 | to | ILP-033-000001299 |
| ILP-033-000001302 | to | ILP-033-000001302 |
| ILP-033-000001305 | to | ILP-033-000001309 |
| ILP-033-000001311 | to | ILP-033-000001311 |
| ILP-033-000001313 | to | ILP-033-000001313 |
| ILP-033-000001316 | to | ILP-033-000001318 |
| ILP-033-000001321 | to | ILP-033-000001321 |
| ILP-033-000001323 | to | ILP-033-000001326 |
| ILP-033-000001336 | to | ILP-033-000001343 |
| ILP-033-000001345 | to | ILP-033-000001345 |
| ILP-033-000001365 | to | ILP-033-000001365 |
| ILP-033-000001367 | to | ILP-033-000001369 |
| ILP-033-000001404 | to | ILP-033-000001406 |
| ILP-033-000001412 | to | ILP-033-000001412 |
| ILP-033-000001414 | to | ILP-033-000001415 |
| ILP-033-000001418 | to | ILP-033-000001419 |
| ILP-033-000001424 | to | ILP-033-000001424 |
| ILP-033-000001426 | to | ILP-033-000001430 |
| ILP-033-000001435 | to | ILP-033-000001435 |
| ILP-033-000001438 | to | ILP-033-000001438 |
| ILP-033-000001440 | to | ILP-033-000001441 |
| ILP-033-000001443 | to | ILP-033-000001444 |
| ILP-033-000001446 | to | ILP-033-000001446 |
| ILP-033-000001452 | to | ILP-033-000001452 |
| ILP-033-000001457 | to | ILP-033-000001458 |
| ILP-033-000001460 | to | ILP-033-000001460 |
| ILP-033-000001465 | to | ILP-033-000001468 |
| ILP-033-000001471 | to | ILP-033-000001475 |
| ILP-033-000001480 | to | ILP-033-000001480 |
| ILP-033-000001482 | to | ILP-033-000001482 |

| | | |
|---|---|---|
| ILP-033-000001487 | to | ILP-033-000001488 |
| ILP-033-000001502 | to | ILP-033-000001506 |
| ILP-033-000001508 | to | ILP-033-000001510 |
| ILP-033-000001518 | to | ILP-033-000001518 |
| ILP-033-000001520 | to | ILP-033-000001520 |
| ILP-033-000001524 | to | ILP-033-000001537 |
| ILP-033-000001539 | to | ILP-033-000001539 |
| ILP-033-000001544 | to | ILP-033-000001544 |
| ILP-033-000001551 | to | ILP-033-000001566 |
| ILP-033-000001570 | to | ILP-033-000001573 |
| ILP-033-000001577 | to | ILP-033-000001578 |
| ILP-033-000001582 | to | ILP-033-000001583 |
| ILP-033-000001588 | to | ILP-033-000001589 |
| ILP-033-000001592 | to | ILP-033-000001594 |
| ILP-033-000001597 | to | ILP-033-000001598 |
| ILP-033-000001600 | to | ILP-033-000001601 |
| ILP-033-000001604 | to | ILP-033-000001607 |
| ILP-033-000001611 | to | ILP-033-000001611 |
| ILP-033-000001614 | to | ILP-033-000001615 |
| ILP-033-000001646 | to | ILP-033-000001646 |
| ILP-033-000001659 | to | ILP-033-000001659 |
| ILP-033-000001661 | to | ILP-033-000001665 |
| ILP-033-000001681 | to | ILP-033-000001684 |
| ILP-033-000001686 | to | ILP-033-000001686 |
| ILP-033-000001696 | to | ILP-033-000001696 |
| ILP-033-000001705 | to | ILP-033-000001706 |
| ILP-033-000001710 | to | ILP-033-000001712 |
| ILP-033-000001715 | to | ILP-033-000001715 |
| ILP-033-000001761 | to | ILP-033-000001762 |
| ILP-033-000001773 | to | ILP-033-000001773 |
| ILP-033-000001779 | to | ILP-033-000001780 |
| ILP-033-000001784 | to | ILP-033-000001786 |
| ILP-033-000001789 | to | ILP-033-000001789 |
| ILP-033-000001811 | to | ILP-033-000001811 |
| ILP-033-000001818 | to | ILP-033-000001818 |
| ILP-033-000001825 | to | ILP-033-000001825 |
| ILP-033-000001827 | to | ILP-033-000001831 |
| ILP-033-000001838 | to | ILP-033-000001838 |
| ILP-033-000001840 | to | ILP-033-000001840 |
| ILP-033-000001842 | to | ILP-033-000001842 |
| ILP-033-000001849 | to | ILP-033-000001849 |
| ILP-033-000001871 | to | ILP-033-000001875 |
| ILP-033-000001879 | to | ILP-033-000001879 |
| ILP-033-000001881 | to | ILP-033-000001882 |

| | | |
|---|---|---|
| ILP-033-000001887 | to | ILP-033-000001893 |
| ILP-033-000001900 | to | ILP-033-000001900 |
| ILP-033-000001921 | to | ILP-033-000001921 |
| ILP-033-000001927 | to | ILP-033-000001927 |
| ILP-033-000001933 | to | ILP-033-000001934 |
| ILP-033-000001938 | to | ILP-033-000001938 |
| ILP-033-000001940 | to | ILP-033-000001941 |
| ILP-033-000001946 | to | ILP-033-000001947 |
| ILP-033-000001964 | to | ILP-033-000001964 |
| ILP-033-000001966 | to | ILP-033-000001970 |
| ILP-033-000001972 | to | ILP-033-000001972 |
| ILP-033-000001974 | to | ILP-033-000001974 |
| ILP-033-000001976 | to | ILP-033-000001976 |
| ILP-033-000001978 | to | ILP-033-000001978 |
| ILP-033-000001980 | to | ILP-033-000001985 |
| ILP-033-000001988 | to | ILP-033-000001990 |
| ILP-033-000001993 | to | ILP-033-000001996 |
| ILP-033-000002007 | to | ILP-033-000002007 |
| ILP-033-000002037 | to | ILP-033-000002037 |
| ILP-033-000002040 | to | ILP-033-000002040 |
| ILP-033-000002044 | to | ILP-033-000002044 |
| ILP-033-000002054 | to | ILP-033-000002054 |
| ILP-033-000002067 | to | ILP-033-000002067 |
| ILP-033-000002074 | to | ILP-033-000002075 |
| ILP-033-000002094 | to | ILP-033-000002094 |
| ILP-033-000002101 | to | ILP-033-000002102 |
| ILP-033-000002105 | to | ILP-033-000002105 |
| ILP-033-000002107 | to | ILP-033-000002107 |
| ILP-033-000002109 | to | ILP-033-000002110 |
| ILP-033-000002112 | to | ILP-033-000002112 |
| ILP-033-000002117 | to | ILP-033-000002117 |
| ILP-033-000002119 | to | ILP-033-000002119 |
| ILP-033-000002122 | to | ILP-033-000002123 |
| ILP-033-000002142 | to | ILP-033-000002142 |
| ILP-033-000002154 | to | ILP-033-000002154 |
| ILP-033-000002156 | to | ILP-033-000002157 |
| ILP-033-000002159 | to | ILP-033-000002159 |
| ILP-033-000002162 | to | ILP-033-000002162 |
| ILP-033-000002167 | to | ILP-033-000002171 |
| ILP-033-000002185 | to | ILP-033-000002185 |
| ILP-033-000002191 | to | ILP-033-000002191 |
| ILP-033-000002201 | to | ILP-033-000002201 |
| ILP-033-000002207 | to | ILP-033-000002207 |
| ILP-033-000002211 | to | ILP-033-000002211 |

| | | |
|---|---|---|
| ILP-033-000002213 | to | ILP-033-000002213 |
| ILP-033-000002215 | to | ILP-033-000002215 |
| ILP-033-000002231 | to | ILP-033-000002231 |
| ILP-033-000002244 | to | ILP-033-000002244 |
| ILP-033-000002256 | to | ILP-033-000002256 |
| ILP-033-000002275 | to | ILP-033-000002275 |
| ILP-033-000002283 | to | ILP-033-000002284 |
| ILP-033-000002286 | to | ILP-033-000002290 |
| ILP-033-000002354 | to | ILP-033-000002354 |
| ILP-033-000002356 | to | ILP-033-000002356 |
| ILP-033-000002364 | to | ILP-033-000002364 |
| ILP-033-000002369 | to | ILP-033-000002369 |
| ILP-033-000002371 | to | ILP-033-000002373 |
| ILP-033-000002375 | to | ILP-033-000002375 |
| ILP-033-000002379 | to | ILP-033-000002379 |
| ILP-033-000002413 | to | ILP-033-000002413 |
| ILP-033-000002415 | to | ILP-033-000002416 |
| ILP-033-000002425 | to | ILP-033-000002427 |
| ILP-033-000002440 | to | ILP-033-000002440 |
| ILP-033-000002458 | to | ILP-033-000002458 |
| ILP-033-000002472 | to | ILP-033-000002473 |
| ILP-033-000002479 | to | ILP-033-000002480 |
| ILP-033-000002482 | to | ILP-033-000002483 |
| ILP-033-000002487 | to | ILP-033-000002490 |
| ILP-033-000002492 | to | ILP-033-000002493 |
| ILP-033-000002495 | to | ILP-033-000002501 |
| ILP-033-000002509 | to | ILP-033-000002509 |
| ILP-033-000002511 | to | ILP-033-000002512 |
| ILP-033-000002514 | to | ILP-033-000002515 |
| ILP-033-000002537 | to | ILP-033-000002539 |
| ILP-033-000002541 | to | ILP-033-000002543 |
| ILP-033-000002547 | to | ILP-033-000002550 |
| ILP-033-000002556 | to | ILP-033-000002556 |
| ILP-033-000002567 | to | ILP-033-000002567 |
| ILP-033-000002570 | to | ILP-033-000002571 |
| ILP-033-000002575 | to | ILP-033-000002576 |
| ILP-033-000002580 | to | ILP-033-000002582 |
| ILP-033-000002605 | to | ILP-033-000002605 |
| ILP-033-000002608 | to | ILP-033-000002608 |
| ILP-033-000002618 | to | ILP-033-000002618 |
| ILP-033-000002626 | to | ILP-033-000002626 |
| ILP-033-000002644 | to | ILP-033-000002645 |
| ILP-033-000002649 | to | ILP-033-000002649 |
| ILP-033-000002652 | to | ILP-033-000002652 |

| | | |
|---|---|---|
| ILP-033-000002654 | to | ILP-033-000002655 |
| ILP-033-000002661 | to | ILP-033-000002662 |
| ILP-033-000002664 | to | ILP-033-000002666 |
| ILP-033-000002686 | to | ILP-033-000002687 |
| ILP-033-000002696 | to | ILP-033-000002701 |
| ILP-033-000002729 | to | ILP-033-000002729 |
| ILP-033-000002737 | to | ILP-033-000002741 |
| ILP-033-000002743 | to | ILP-033-000002745 |
| ILP-033-000002747 | to | ILP-033-000002749 |
| ILP-033-000002752 | to | ILP-033-000002756 |
| ILP-033-000002761 | to | ILP-033-000002761 |
| ILP-033-000002763 | to | ILP-033-000002764 |
| ILP-033-000002767 | to | ILP-033-000002767 |
| ILP-033-000002769 | to | ILP-033-000002776 |
| ILP-033-000002781 | to | ILP-033-000002784 |
| ILP-033-000002786 | to | ILP-033-000002787 |
| ILP-033-000002797 | to | ILP-033-000002798 |
| ILP-033-000002800 | to | ILP-033-000002800 |
| ILP-033-000002806 | to | ILP-033-000002808 |
| ILP-033-000002810 | to | ILP-033-000002812 |
| ILP-033-000002815 | to | ILP-033-000002818 |
| ILP-033-000002820 | to | ILP-033-000002822 |
| ILP-033-000002826 | to | ILP-033-000002826 |
| ILP-033-000002840 | to | ILP-033-000002840 |
| ILP-033-000002848 | to | ILP-033-000002848 |
| ILP-033-000002873 | to | ILP-033-000002873 |
| ILP-033-000002875 | to | ILP-033-000002875 |
| ILP-033-000002880 | to | ILP-033-000002882 |
| ILP-033-000002885 | to | ILP-033-000002887 |
| ILP-033-000002890 | to | ILP-033-000002894 |
| ILP-033-000002898 | to | ILP-033-000002898 |
| ILP-033-000002900 | to | ILP-033-000002902 |
| ILP-033-000002906 | to | ILP-033-000002919 |
| ILP-033-000002922 | to | ILP-033-000002922 |
| ILP-033-000002932 | to | ILP-033-000002932 |
| ILP-033-000002936 | to | ILP-033-000002936 |
| ILP-033-000002940 | to | ILP-033-000002940 |
| ILP-033-000002945 | to | ILP-033-000002947 |
| ILP-033-000002954 | to | ILP-033-000002954 |
| ILP-033-000002960 | to | ILP-033-000002960 |
| ILP-033-000002962 | to | ILP-033-000002964 |
| ILP-033-000002967 | to | ILP-033-000002968 |
| ILP-033-000002970 | to | ILP-033-000002978 |
| ILP-033-000002982 | to | ILP-033-000002989 |

| | | |
|---|---|---|
| ILP-033-000002996 | to | ILP-033-000002997 |
| ILP-033-000002999 | to | ILP-033-000003001 |
| ILP-033-000003003 | to | ILP-033-000003004 |
| ILP-033-000003007 | to | ILP-033-000003008 |
| ILP-033-000003010 | to | ILP-033-000003012 |
| ILP-033-000003028 | to | ILP-033-000003028 |
| ILP-033-000003030 | to | ILP-033-000003030 |
| ILP-033-000003033 | to | ILP-033-000003033 |
| ILP-033-000003035 | to | ILP-033-000003035 |
| ILP-033-000003037 | to | ILP-033-000003044 |
| ILP-033-000003046 | to | ILP-033-000003046 |
| ILP-033-000003052 | to | ILP-033-000003056 |
| ILP-033-000003069 | to | ILP-033-000003072 |
| ILP-033-000003077 | to | ILP-033-000003077 |
| ILP-033-000003080 | to | ILP-033-000003080 |
| ILP-033-000003082 | to | ILP-033-000003083 |
| ILP-033-000003089 | to | ILP-033-000003089 |
| ILP-033-000003109 | to | ILP-033-000003109 |
| ILP-033-000003118 | to | ILP-033-000003118 |
| ILP-033-000003123 | to | ILP-033-000003123 |
| ILP-033-000003125 | to | ILP-033-000003125 |
| ILP-033-000003170 | to | ILP-033-000003170 |
| ILP-033-000003173 | to | ILP-033-000003173 |
| ILP-033-000003180 | to | ILP-033-000003181 |
| ILP-033-000003188 | to | ILP-033-000003189 |
| ILP-033-000003198 | to | ILP-033-000003199 |
| ILP-033-000003208 | to | ILP-033-000003208 |
| ILP-033-000003210 | to | ILP-033-000003210 |
| ILP-033-000003213 | to | ILP-033-000003213 |
| ILP-033-000003215 | to | ILP-033-000003220 |
| ILP-033-000003222 | to | ILP-033-000003222 |
| ILP-033-000003225 | to | ILP-033-000003225 |
| ILP-033-000003228 | to | ILP-033-000003229 |
| ILP-033-000003233 | to | ILP-033-000003233 |
| ILP-033-000003241 | to | ILP-033-000003241 |
| ILP-033-000003244 | to | ILP-033-000003245 |
| ILP-033-000003252 | to | ILP-033-000003256 |
| ILP-033-000003260 | to | ILP-033-000003261 |
| ILP-033-000003281 | to | ILP-033-000003282 |
| ILP-033-000003285 | to | ILP-033-000003287 |
| ILP-033-000003289 | to | ILP-033-000003290 |
| ILP-033-000003292 | to | ILP-033-000003296 |
| ILP-033-000003298 | to | ILP-033-000003302 |
| ILP-033-000003304 | to | ILP-033-000003311 |

| | | |
|---|---|---|
| ILP-033-000003313 | to | ILP-033-000003316 |
| ILP-033-000003318 | to | ILP-033-000003325 |
| ILP-033-000003327 | to | ILP-033-000003327 |
| ILP-033-000003330 | to | ILP-033-000003330 |
| ILP-033-000003332 | to | ILP-033-000003334 |
| ILP-033-000003336 | to | ILP-033-000003337 |
| ILP-033-000003339 | to | ILP-033-000003339 |
| ILP-033-000003341 | to | ILP-033-000003350 |
| ILP-033-000003352 | to | ILP-033-000003354 |
| ILP-033-000003356 | to | ILP-033-000003356 |
| ILP-033-000003358 | to | ILP-033-000003361 |
| ILP-033-000003363 | to | ILP-033-000003363 |
| ILP-033-000003366 | to | ILP-033-000003368 |
| ILP-033-000003376 | to | ILP-033-000003378 |
| ILP-033-000003393 | to | ILP-033-000003402 |
| ILP-033-000003404 | to | ILP-033-000003408 |
| ILP-033-000003410 | to | ILP-033-000003411 |
| ILP-033-000003414 | to | ILP-033-000003414 |
| ILP-033-000003418 | to | ILP-033-000003420 |
| ILP-033-000003422 | to | ILP-033-000003431 |
| ILP-033-000003433 | to | ILP-033-000003435 |
| ILP-033-000003437 | to | ILP-033-000003448 |
| ILP-033-000003468 | to | ILP-033-000003468 |
| ILP-033-000003472 | to | ILP-033-000003473 |
| ILP-033-000003479 | to | ILP-033-000003479 |
| ILP-033-000003481 | to | ILP-033-000003481 |
| ILP-033-000003497 | to | ILP-033-000003497 |
| ILP-033-000003518 | to | ILP-033-000003518 |
| ILP-033-000003522 | to | ILP-033-000003522 |
| ILP-033-000003529 | to | ILP-033-000003529 |
| ILP-033-000003549 | to | ILP-033-000003549 |
| ILP-033-000003551 | to | ILP-033-000003555 |
| ILP-033-000003557 | to | ILP-033-000003561 |
| ILP-033-000003571 | to | ILP-033-000003571 |
| ILP-033-000003594 | to | ILP-033-000003594 |
| ILP-033-000003596 | to | ILP-033-000003596 |
| ILP-033-000003598 | to | ILP-033-000003598 |
| ILP-033-000003603 | to | ILP-033-000003603 |
| ILP-033-000003605 | to | ILP-033-000003605 |
| ILP-033-000003614 | to | ILP-033-000003614 |
| ILP-033-000003617 | to | ILP-033-000003617 |
| ILP-033-000003643 | to | ILP-033-000003643 |
| ILP-033-000003674 | to | ILP-033-000003676 |
| ILP-033-000003678 | to | ILP-033-000003678 |

| | | |
|---|---|---|
| ILP-033-000003689 | to | ILP-033-000003689 |
| ILP-033-000003701 | to | ILP-033-000003703 |
| ILP-033-000003719 | to | ILP-033-000003719 |
| ILP-033-000003721 | to | ILP-033-000003722 |
| ILP-033-000003731 | to | ILP-033-000003732 |
| ILP-033-000003737 | to | ILP-033-000003737 |
| ILP-033-000003766 | to | ILP-033-000003766 |
| ILP-033-000003774 | to | ILP-033-000003774 |
| ILP-033-000003780 | to | ILP-033-000003780 |
| ILP-033-000003782 | to | ILP-033-000003782 |
| ILP-033-000003795 | to | ILP-033-000003795 |
| ILP-033-000003800 | to | ILP-033-000003801 |
| ILP-033-000003803 | to | ILP-033-000003803 |
| ILP-033-000003806 | to | ILP-033-000003806 |
| ILP-033-000003813 | to | ILP-033-000003813 |
| ILP-033-000003829 | to | ILP-033-000003829 |
| ILP-033-000003841 | to | ILP-033-000003841 |
| ILP-033-000003844 | to | ILP-033-000003844 |
| ILP-033-000003852 | to | ILP-033-000003852 |
| ILP-033-000003860 | to | ILP-033-000003860 |
| ILP-033-000003881 | to | ILP-033-000003882 |
| ILP-033-000003888 | to | ILP-033-000003888 |
| ILP-033-000003906 | to | ILP-033-000003906 |
| ILP-033-000003910 | to | ILP-033-000003910 |
| ILP-033-000003926 | to | ILP-033-000003926 |
| ILP-033-000003944 | to | ILP-033-000003944 |
| ILP-033-000003961 | to | ILP-033-000003962 |
| ILP-033-000003966 | to | ILP-033-000003966 |
| ILP-033-000003973 | to | ILP-033-000003973 |
| ILP-033-000003983 | to | ILP-033-000003983 |
| ILP-033-000003995 | to | ILP-033-000003995 |
| ILP-033-000003997 | to | ILP-033-000003997 |
| ILP-033-000004000 | to | ILP-033-000004002 |
| ILP-033-000004006 | to | ILP-033-000004008 |
| ILP-033-000004015 | to | ILP-033-000004021 |
| ILP-033-000004025 | to | ILP-033-000004025 |
| ILP-033-000004040 | to | ILP-033-000004040 |
| ILP-033-000004043 | to | ILP-033-000004043 |
| ILP-033-000004048 | to | ILP-033-000004059 |
| ILP-033-000004061 | to | ILP-033-000004068 |
| ILP-033-000004071 | to | ILP-033-000004078 |
| ILP-033-000004080 | to | ILP-033-000004085 |
| ILP-033-000004087 | to | ILP-033-000004093 |
| ILP-033-000004095 | to | ILP-033-000004099 |

| | | |
|---|---|---|
| ILP-033-000004101 | to | ILP-033-000004105 |
| ILP-033-000004107 | to | ILP-033-000004128 |
| ILP-033-000004130 | to | ILP-033-000004130 |
| ILP-033-000004132 | to | ILP-033-000004136 |
| ILP-033-000004138 | to | ILP-033-000004145 |
| ILP-033-000004148 | to | ILP-033-000004148 |
| ILP-033-000004155 | to | ILP-033-000004157 |
| ILP-033-000004168 | to | ILP-033-000004168 |
| ILP-033-000004175 | to | ILP-033-000004176 |
| ILP-033-000004183 | to | ILP-033-000004185 |
| ILP-033-000004188 | to | ILP-033-000004193 |
| ILP-033-000004198 | to | ILP-033-000004199 |
| ILP-033-000004205 | to | ILP-033-000004205 |
| ILP-033-000004257 | to | ILP-033-000004257 |
| ILP-033-000004259 | to | ILP-033-000004262 |
| ILP-033-000004275 | to | ILP-033-000004279 |
| ILP-033-000004282 | to | ILP-033-000004282 |
| ILP-033-000004284 | to | ILP-033-000004285 |
| ILP-033-000004288 | to | ILP-033-000004295 |
| ILP-033-000004297 | to | ILP-033-000004299 |
| ILP-033-000004302 | to | ILP-033-000004302 |
| ILP-033-000004304 | to | ILP-033-000004304 |
| ILP-033-000004308 | to | ILP-033-000004310 |
| ILP-033-000004316 | to | ILP-033-000004318 |
| ILP-033-000004327 | to | ILP-033-000004327 |
| ILP-033-000004335 | to | ILP-033-000004335 |
| ILP-033-000004338 | to | ILP-033-000004342 |
| ILP-033-000004345 | to | ILP-033-000004345 |
| ILP-033-000004347 | to | ILP-033-000004347 |
| ILP-033-000004349 | to | ILP-033-000004350 |
| ILP-033-000004356 | to | ILP-033-000004358 |
| ILP-033-000004362 | to | ILP-033-000004362 |
| ILP-033-000004365 | to | ILP-033-000004367 |
| ILP-033-000004377 | to | ILP-033-000004383 |
| ILP-033-000004387 | to | ILP-033-000004387 |
| ILP-033-000004391 | to | ILP-033-000004391 |
| ILP-033-000004394 | to | ILP-033-000004394 |
| ILP-033-000004400 | to | ILP-033-000004411 |
| ILP-033-000004414 | to | ILP-033-000004415 |
| ILP-033-000004428 | to | ILP-033-000004430 |
| ILP-033-000004432 | to | ILP-033-000004436 |
| ILP-033-000004440 | to | ILP-033-000004440 |
| ILP-033-000004442 | to | ILP-033-000004443 |
| ILP-033-000004471 | to | ILP-033-000004473 |

| | | |
|---|---|---|
| ILP-033-000004475 | to | ILP-033-000004479 |
| ILP-033-000004483 | to | ILP-033-000004483 |
| ILP-033-000004485 | to | ILP-033-000004487 |
| ILP-033-000004489 | to | ILP-033-000004490 |
| ILP-033-000004492 | to | ILP-033-000004494 |
| ILP-033-000004497 | to | ILP-033-000004498 |
| ILP-033-000004503 | to | ILP-033-000004504 |
| ILP-033-000004510 | to | ILP-033-000004510 |
| ILP-033-000004518 | to | ILP-033-000004523 |
| ILP-033-000004527 | to | ILP-033-000004529 |
| ILP-033-000004533 | to | ILP-033-000004533 |
| ILP-033-000004535 | to | ILP-033-000004537 |
| ILP-033-000004539 | to | ILP-033-000004539 |
| ILP-033-000004541 | to | ILP-033-000004545 |
| ILP-033-000004551 | to | ILP-033-000004551 |
| ILP-033-000004562 | to | ILP-033-000004562 |
| ILP-033-000004567 | to | ILP-033-000004570 |
| ILP-033-000004574 | to | ILP-033-000004578 |
| ILP-033-000004581 | to | ILP-033-000004581 |
| ILP-033-000004587 | to | ILP-033-000004589 |
| ILP-033-000004591 | to | ILP-033-000004593 |
| ILP-033-000004600 | to | ILP-033-000004600 |
| ILP-033-000004621 | to | ILP-033-000004622 |
| ILP-033-000004626 | to | ILP-033-000004626 |
| ILP-033-000004628 | to | ILP-033-000004628 |
| ILP-033-000004635 | to | ILP-033-000004635 |
| ILP-033-000004640 | to | ILP-033-000004642 |
| ILP-033-000004675 | to | ILP-033-000004676 |
| ILP-033-000004679 | to | ILP-033-000004687 |
| ILP-033-000004691 | to | ILP-033-000004699 |
| ILP-033-000004701 | to | ILP-033-000004701 |
| ILP-033-000004703 | to | ILP-033-000004707 |
| ILP-033-000004711 | to | ILP-033-000004711 |
| ILP-033-000004713 | to | ILP-033-000004718 |
| ILP-033-000004720 | to | ILP-033-000004725 |
| ILP-033-000004727 | to | ILP-033-000004748 |
| ILP-033-000004754 | to | ILP-033-000004757 |
| ILP-033-000004766 | to | ILP-033-000004766 |
| ILP-033-000004774 | to | ILP-033-000004775 |
| ILP-033-000004777 | to | ILP-033-000004777 |
| ILP-033-000004780 | to | ILP-033-000004781 |
| ILP-033-000004792 | to | ILP-033-000004792 |
| ILP-033-000004803 | to | ILP-033-000004803 |
| ILP-033-000004808 | to | ILP-033-000004809 |

| | | |
|---|---|---|
| ILP-033-000004812 | to | ILP-033-000004815 |
| ILP-033-000004822 | to | ILP-033-000004832 |
| ILP-033-000004844 | to | ILP-033-000004844 |
| ILP-033-000004869 | to | ILP-033-000004869 |
| ILP-033-000004875 | to | ILP-033-000004875 |
| ILP-033-000004889 | to | ILP-033-000004890 |
| ILP-033-000004911 | to | ILP-033-000004911 |
| ILP-033-000004915 | to | ILP-033-000004916 |
| ILP-033-000004943 | to | ILP-033-000004946 |
| ILP-033-000004948 | to | ILP-033-000004948 |
| ILP-033-000004956 | to | ILP-033-000004957 |
| ILP-033-000004969 | to | ILP-033-000004969 |
| ILP-033-000004972 | to | ILP-033-000004972 |
| ILP-033-000004976 | to | ILP-033-000004976 |
| ILP-033-000004978 | to | ILP-033-000004978 |
| ILP-033-000004980 | to | ILP-033-000004980 |
| ILP-033-000004983 | to | ILP-033-000004983 |
| ILP-033-000004986 | to | ILP-033-000004986 |
| ILP-033-000004991 | to | ILP-033-000004991 |
| ILP-033-000004994 | to | ILP-033-000004995 |
| ILP-033-000005002 | to | ILP-033-000005002 |
| ILP-033-000005006 | to | ILP-033-000005006 |
| ILP-033-000005009 | to | ILP-033-000005009 |
| ILP-033-000005028 | to | ILP-033-000005028 |
| ILP-033-000005036 | to | ILP-033-000005040 |
| ILP-033-000005077 | to | ILP-033-000005077 |
| ILP-033-000005085 | to | ILP-033-000005085 |
| ILP-033-000005091 | to | ILP-033-000005092 |
| ILP-033-000005127 | to | ILP-033-000005129 |
| ILP-033-000005147 | to | ILP-033-000005147 |
| ILP-033-000005150 | to | ILP-033-000005150 |
| ILP-033-000005164 | to | ILP-033-000005164 |
| ILP-033-000005166 | to | ILP-033-000005168 |
| ILP-033-000005173 | to | ILP-033-000005173 |
| ILP-033-000005176 | to | ILP-033-000005176 |
| ILP-033-000005201 | to | ILP-033-000005201 |
| ILP-033-000005241 | to | ILP-033-000005241 |
| ILP-033-000005245 | to | ILP-033-000005245 |
| ILP-033-000005252 | to | ILP-033-000005253 |
| ILP-033-000005256 | to | ILP-033-000005256 |
| ILP-033-000005258 | to | ILP-033-000005259 |
| ILP-033-000005261 | to | ILP-033-000005261 |
| ILP-033-000005265 | to | ILP-033-000005265 |
| ILP-033-000005269 | to | ILP-033-000005270 |

| | | |
|---|---|---|
| ILP-033-000005277 | to | ILP-033-000005281 |
| ILP-033-000005284 | to | ILP-033-000005286 |
| ILP-033-000005288 | to | ILP-033-000005288 |
| ILP-033-000005290 | to | ILP-033-000005290 |
| ILP-033-000005305 | to | ILP-033-000005305 |
| ILP-033-000005313 | to | ILP-033-000005313 |
| ILP-033-000005315 | to | ILP-033-000005315 |
| ILP-033-000005318 | to | ILP-033-000005320 |
| ILP-033-000005323 | to | ILP-033-000005325 |
| ILP-033-000005330 | to | ILP-033-000005331 |
| ILP-033-000005334 | to | ILP-033-000005334 |
| ILP-033-000005339 | to | ILP-033-000005339 |
| ILP-033-000005342 | to | ILP-033-000005344 |
| ILP-033-000005346 | to | ILP-033-000005346 |
| ILP-033-000005351 | to | ILP-033-000005353 |
| ILP-033-000005355 | to | ILP-033-000005355 |
| ILP-033-000005386 | to | ILP-033-000005386 |
| ILP-033-000005428 | to | ILP-033-000005428 |
| ILP-033-000005435 | to | ILP-033-000005436 |
| ILP-033-000005439 | to | ILP-033-000005439 |
| ILP-033-000005441 | to | ILP-033-000005441 |
| ILP-033-000005456 | to | ILP-033-000005456 |
| ILP-033-000005467 | to | ILP-033-000005467 |
| ILP-033-000005472 | to | ILP-033-000005472 |
| ILP-033-000005499 | to | ILP-033-000005500 |
| ILP-033-000005524 | to | ILP-033-000005524 |
| ILP-033-000005550 | to | ILP-033-000005551 |
| ILP-033-000005556 | to | ILP-033-000005556 |
| ILP-033-000005569 | to | ILP-033-000005569 |
| ILP-033-000005586 | to | ILP-033-000005586 |
| ILP-033-000005591 | to | ILP-033-000005595 |
| ILP-033-000005606 | to | ILP-033-000005607 |
| ILP-033-000005618 | to | ILP-033-000005619 |
| ILP-033-000005692 | to | ILP-033-000005696 |
| ILP-033-000005708 | to | ILP-033-000005708 |
| ILP-033-000005712 | to | ILP-033-000005712 |
| ILP-033-000005774 | to | ILP-033-000005774 |
| ILP-033-000005872 | to | ILP-033-000005872 |
| ILP-033-000005898 | to | ILP-033-000005898 |
| ILP-033-000005900 | to | ILP-033-000005900 |
| ILP-033-000005903 | to | ILP-033-000005903 |
| ILP-033-000005906 | to | ILP-033-000005907 |
| ILP-033-000005909 | to | ILP-033-000005909 |
| ILP-033-000005912 | to | ILP-033-000005914 |

| | | |
|---|---|---|
| ILP-033-000005925 | to | ILP-033-000005926 |
| ILP-033-000005944 | to | ILP-033-000005946 |
| ILP-033-000005948 | to | ILP-033-000005949 |
| ILP-033-000005951 | to | ILP-033-000005951 |
| ILP-033-000005954 | to | ILP-033-000005954 |
| ILP-033-000005956 | to | ILP-033-000005956 |
| ILP-033-000005961 | to | ILP-033-000005961 |
| ILP-033-000005973 | to | ILP-033-000005973 |
| ILP-033-000005978 | to | ILP-033-000005978 |
| ILP-033-000005983 | to | ILP-033-000005983 |
| ILP-033-000005988 | to | ILP-033-000005988 |
| ILP-033-000005995 | to | ILP-033-000005995 |
| ILP-033-000005997 | to | ILP-033-000005998 |
| ILP-033-000006009 | to | ILP-033-000006010 |
| ILP-033-000006012 | to | ILP-033-000006012 |
| ILP-033-000006021 | to | ILP-033-000006021 |
| ILP-033-000006033 | to | ILP-033-000006033 |
| ILP-033-000006036 | to | ILP-033-000006036 |
| ILP-033-000006038 | to | ILP-033-000006038 |
| ILP-033-000006055 | to | ILP-033-000006056 |
| ILP-033-000006058 | to | ILP-033-000006059 |
| ILP-033-000006061 | to | ILP-033-000006061 |
| ILP-033-000006064 | to | ILP-033-000006066 |
| ILP-033-000006068 | to | ILP-033-000006068 |
| ILP-033-000006070 | to | ILP-033-000006070 |
| ILP-033-000006072 | to | ILP-033-000006072 |
| ILP-033-000006084 | to | ILP-033-000006084 |
| ILP-033-000006088 | to | ILP-033-000006088 |
| ILP-033-000006091 | to | ILP-033-000006091 |
| ILP-033-000006103 | to | ILP-033-000006106 |
| ILP-033-000006108 | to | ILP-033-000006108 |
| ILP-033-000006111 | to | ILP-033-000006119 |
| ILP-033-000006125 | to | ILP-033-000006134 |
| ILP-033-000006137 | to | ILP-033-000006137 |
| ILP-033-000006140 | to | ILP-033-000006142 |
| ILP-033-000006148 | to | ILP-033-000006148 |
| ILP-033-000006151 | to | ILP-033-000006153 |
| ILP-033-000006155 | to | ILP-033-000006157 |
| ILP-033-000006159 | to | ILP-033-000006159 |
| ILP-033-000006163 | to | ILP-033-000006163 |
| ILP-033-000006165 | to | ILP-033-000006165 |
| ILP-033-000006169 | to | ILP-033-000006169 |
| ILP-033-000006174 | to | ILP-033-000006177 |
| ILP-033-000006180 | to | ILP-033-000006186 |

| | | |
|---|---|---|
| ILP-033-000006191 | to | ILP-033-000006194 |
| ILP-033-000006207 | to | ILP-033-000006207 |
| ILP-033-000006216 | to | ILP-033-000006219 |
| ILP-033-000006224 | to | ILP-033-000006225 |
| ILP-033-000006227 | to | ILP-033-000006234 |
| ILP-033-000006240 | to | ILP-033-000006252 |
| ILP-033-000006254 | to | ILP-033-000006257 |
| ILP-033-000006273 | to | ILP-033-000006273 |
| ILP-033-000006286 | to | ILP-033-000006286 |
| ILP-033-000006288 | to | ILP-033-000006290 |
| ILP-033-000006294 | to | ILP-033-000006297 |
| ILP-033-000006305 | to | ILP-033-000006307 |
| ILP-033-000006320 | to | ILP-033-000006320 |
| ILP-033-000006327 | to | ILP-033-000006329 |
| ILP-033-000006335 | to | ILP-033-000006335 |
| ILP-033-000006369 | to | ILP-033-000006369 |
| ILP-033-000006375 | to | ILP-033-000006378 |
| ILP-033-000006380 | to | ILP-033-000006382 |
| ILP-033-000006386 | to | ILP-033-000006389 |
| ILP-033-000006393 | to | ILP-033-000006406 |
| ILP-033-000006408 | to | ILP-033-000006408 |
| ILP-033-000006415 | to | ILP-033-000006420 |
| ILP-033-000006446 | to | ILP-033-000006446 |
| ILP-033-000006448 | to | ILP-033-000006455 |
| ILP-033-000006457 | to | ILP-033-000006457 |
| ILP-033-000006460 | to | ILP-033-000006460 |
| ILP-033-000006462 | to | ILP-033-000006462 |
| ILP-033-000006466 | to | ILP-033-000006467 |
| ILP-033-000006489 | to | ILP-033-000006489 |
| ILP-033-000006496 | to | ILP-033-000006499 |
| ILP-033-000006502 | to | ILP-033-000006505 |
| ILP-033-000006525 | to | ILP-033-000006526 |
| ILP-033-000006529 | to | ILP-033-000006532 |
| ILP-033-000006538 | to | ILP-033-000006538 |
| ILP-033-000006540 | to | ILP-033-000006540 |
| ILP-033-000006542 | to | ILP-033-000006544 |
| ILP-033-000006550 | to | ILP-033-000006550 |
| ILP-033-000006553 | to | ILP-033-000006553 |
| ILP-033-000006555 | to | ILP-033-000006555 |
| ILP-033-000006558 | to | ILP-033-000006558 |
| ILP-033-000006561 | to | ILP-033-000006561 |
| ILP-033-000006565 | to | ILP-033-000006565 |
| ILP-033-000006570 | to | ILP-033-000006571 |
| ILP-033-000006573 | to | ILP-033-000006573 |

| | | |
|---|---|---|
| ILP-033-000006595 | to | ILP-033-000006595 |
| ILP-033-000006609 | to | ILP-033-000006609 |
| ILP-033-000006613 | to | ILP-033-000006613 |
| ILP-033-000006623 | to | ILP-033-000006623 |
| ILP-033-000006635 | to | ILP-033-000006635 |
| ILP-033-000006642 | to | ILP-033-000006642 |
| ILP-033-000006649 | to | ILP-033-000006649 |
| ILP-033-000006669 | to | ILP-033-000006669 |
| ILP-033-000006678 | to | ILP-033-000006681 |
| ILP-033-000006711 | to | ILP-033-000006711 |
| ILP-033-000006730 | to | ILP-033-000006733 |
| ILP-033-000006736 | to | ILP-033-000006741 |
| ILP-033-000006755 | to | ILP-033-000006757 |
| ILP-033-000006761 | to | ILP-033-000006762 |
| ILP-033-000006764 | to | ILP-033-000006764 |
| ILP-033-000006766 | to | ILP-033-000006766 |
| ILP-033-000006770 | to | ILP-033-000006771 |
| ILP-033-000006774 | to | ILP-033-000006775 |
| ILP-033-000006777 | to | ILP-033-000006777 |
| ILP-033-000006782 | to | ILP-033-000006782 |
| ILP-033-000006784 | to | ILP-033-000006786 |
| ILP-033-000006792 | to | ILP-033-000006792 |
| ILP-033-000006814 | to | ILP-033-000006814 |
| ILP-033-000006816 | to | ILP-033-000006816 |
| ILP-033-000006819 | to | ILP-033-000006819 |
| ILP-033-000006821 | to | ILP-033-000006821 |
| ILP-033-000006832 | to | ILP-033-000006835 |
| ILP-033-000006840 | to | ILP-033-000006840 |
| ILP-033-000006842 | to | ILP-033-000006842 |
| ILP-033-000006845 | to | ILP-033-000006846 |
| ILP-033-000006854 | to | ILP-033-000006854 |
| ILP-033-000006876 | to | ILP-033-000006876 |
| ILP-033-000006913 | to | ILP-033-000006913 |
| ILP-033-000006924 | to | ILP-033-000006924 |
| ILP-033-000006931 | to | ILP-033-000006931 |
| ILP-033-000006937 | to | ILP-033-000006938 |
| ILP-033-000006947 | to | ILP-033-000006947 |
| ILP-033-000006951 | to | ILP-033-000006951 |
| ILP-033-000006955 | to | ILP-033-000006955 |
| ILP-033-000006961 | to | ILP-033-000006961 |
| ILP-033-000006965 | to | ILP-033-000006965 |
| ILP-033-000006969 | to | ILP-033-000006969 |
| ILP-033-000006985 | to | ILP-033-000006987 |
| ILP-033-000006994 | to | ILP-033-000006995 |

| | | |
|---|---|---|
| ILP-033-000006998 | to | ILP-033-000006998 |
| ILP-033-000007008 | to | ILP-033-000007008 |
| ILP-033-000007013 | to | ILP-033-000007013 |
| ILP-033-000007025 | to | ILP-033-000007025 |
| ILP-033-000007029 | to | ILP-033-000007029 |
| ILP-033-000007034 | to | ILP-033-000007034 |
| ILP-033-000007042 | to | ILP-033-000007042 |
| ILP-033-000007045 | to | ILP-033-000007045 |
| ILP-033-000007047 | to | ILP-033-000007047 |
| ILP-033-000007049 | to | ILP-033-000007049 |
| ILP-033-000007051 | to | ILP-033-000007052 |
| ILP-033-000007060 | to | ILP-033-000007060 |
| ILP-033-000007067 | to | ILP-033-000007068 |
| ILP-033-000007074 | to | ILP-033-000007074 |
| ILP-033-000007077 | to | ILP-033-000007078 |
| ILP-033-000007088 | to | ILP-033-000007089 |
| ILP-033-000007099 | to | ILP-033-000007099 |
| ILP-033-000007101 | to | ILP-033-000007103 |
| ILP-033-000007108 | to | ILP-033-000007109 |
| ILP-033-000007114 | to | ILP-033-000007115 |
| ILP-033-000007127 | to | ILP-033-000007128 |
| ILP-033-000007149 | to | ILP-033-000007149 |
| ILP-033-000007158 | to | ILP-033-000007158 |
| ILP-033-000007181 | to | ILP-033-000007181 |
| ILP-033-000007197 | to | ILP-033-000007197 |
| ILP-033-000007199 | to | ILP-033-000007200 |
| ILP-033-000007216 | to | ILP-033-000007216 |
| ILP-033-000007260 | to | ILP-033-000007260 |
| ILP-033-000007264 | to | ILP-033-000007266 |
| ILP-033-000007273 | to | ILP-033-000007274 |
| ILP-033-000007286 | to | ILP-033-000007286 |
| ILP-033-000007288 | to | ILP-033-000007288 |
| ILP-033-000007314 | to | ILP-033-000007314 |
| ILP-033-000007317 | to | ILP-033-000007317 |
| ILP-033-000007319 | to | ILP-033-000007320 |
| ILP-033-000007324 | to | ILP-033-000007325 |
| ILP-033-000007327 | to | ILP-033-000007329 |
| ILP-033-000007338 | to | ILP-033-000007338 |
| ILP-033-000007351 | to | ILP-033-000007352 |
| ILP-033-000007377 | to | ILP-033-000007378 |
| ILP-033-000007380 | to | ILP-033-000007381 |
| ILP-033-000007383 | to | ILP-033-000007384 |
| ILP-033-000007390 | to | ILP-033-000007391 |
| ILP-033-000007394 | to | ILP-033-000007395 |

| | | |
|---|---|---|
| ILP-033-000007421 | to | ILP-033-000007422 |
| ILP-033-000007448 | to | ILP-033-000007448 |
| ILP-033-000007470 | to | ILP-033-000007470 |
| ILP-033-000007487 | to | ILP-033-000007487 |
| ILP-033-000007495 | to | ILP-033-000007495 |
| ILP-033-000007498 | to | ILP-033-000007499 |
| ILP-033-000007504 | to | ILP-033-000007504 |
| ILP-033-000007507 | to | ILP-033-000007509 |
| ILP-033-000007515 | to | ILP-033-000007515 |
| ILP-033-000007529 | to | ILP-033-000007531 |
| ILP-033-000007535 | to | ILP-033-000007535 |
| ILP-033-000007558 | to | ILP-033-000007558 |
| ILP-033-000007560 | to | ILP-033-000007566 |
| ILP-033-000007568 | to | ILP-033-000007569 |
| ILP-033-000007575 | to | ILP-033-000007575 |
| ILP-033-000007580 | to | ILP-033-000007580 |
| ILP-033-000007589 | to | ILP-033-000007590 |
| ILP-033-000007604 | to | ILP-033-000007605 |
| ILP-033-000007625 | to | ILP-033-000007625 |
| ILP-033-000007643 | to | ILP-033-000007647 |
| ILP-033-000007661 | to | ILP-033-000007661 |
| ILP-033-000007671 | to | ILP-033-000007671 |
| ILP-033-000007738 | to | ILP-033-000007739 |
| ILP-033-000007775 | to | ILP-033-000007777 |
| ILP-033-000007789 | to | ILP-033-000007789 |
| ILP-033-000007845 | to | ILP-033-000007845 |
| ILP-033-000007856 | to | ILP-033-000007856 |
| ILP-033-000007884 | to | ILP-033-000007885 |
| ILP-033-000007926 | to | ILP-033-000007926 |
| ILP-033-000007954 | to | ILP-033-000007954 |
| ILP-033-000007962 | to | ILP-033-000007963 |
| ILP-033-000007966 | to | ILP-033-000007966 |
| ILP-033-000007998 | to | ILP-033-000007998 |
| ILP-033-000008000 | to | ILP-033-000008000 |
| ILP-033-000008002 | to | ILP-033-000008002 |
| ILP-033-000008012 | to | ILP-033-000008012 |
| ILP-033-000008014 | to | ILP-033-000008016 |
| ILP-033-000008018 | to | ILP-033-000008018 |
| ILP-033-000008029 | to | ILP-033-000008031 |
| ILP-033-000008060 | to | ILP-033-000008060 |
| ILP-033-000008069 | to | ILP-033-000008069 |
| ILP-033-000008155 | to | ILP-033-000008157 |
| ILP-033-000008160 | to | ILP-033-000008160 |
| ILP-033-000008169 | to | ILP-033-000008169 |

| | | |
|---|---|---|
| ILP-033-000008171 | to | ILP-033-000008177 |
| ILP-033-000008208 | to | ILP-033-000008210 |
| ILP-033-000008223 | to | ILP-033-000008223 |
| ILP-033-000008225 | to | ILP-033-000008226 |
| ILP-033-000008229 | to | ILP-033-000008229 |
| ILP-033-000008232 | to | ILP-033-000008234 |
| ILP-033-000008238 | to | ILP-033-000008238 |
| ILP-033-000008241 | to | ILP-033-000008241 |
| ILP-033-000008243 | to | ILP-033-000008243 |
| ILP-033-000008247 | to | ILP-033-000008247 |
| ILP-033-000008250 | to | ILP-033-000008250 |
| ILP-033-000008282 | to | ILP-033-000008282 |
| ILP-033-000008284 | to | ILP-033-000008284 |
| ILP-033-000008286 | to | ILP-033-000008287 |
| ILP-033-000008292 | to | ILP-033-000008292 |
| ILP-033-000008297 | to | ILP-033-000008298 |
| ILP-033-000008301 | to | ILP-033-000008302 |
| ILP-033-000008310 | to | ILP-033-000008310 |
| ILP-033-000008316 | to | ILP-033-000008316 |
| ILP-033-000008334 | to | ILP-033-000008334 |
| ILP-033-000008382 | to | ILP-033-000008384 |
| ILP-033-000008403 | to | ILP-033-000008403 |
| ILP-033-000008407 | to | ILP-033-000008407 |
| ILP-033-000008423 | to | ILP-033-000008423 |
| ILP-033-000008428 | to | ILP-033-000008429 |
| ILP-033-000008458 | to | ILP-033-000008458 |
| ILP-033-000008488 | to | ILP-033-000008488 |
| ILP-033-000008498 | to | ILP-033-000008498 |
| ILP-033-000008503 | to | ILP-033-000008503 |
| ILP-033-000008505 | to | ILP-033-000008505 |
| ILP-033-000008510 | to | ILP-033-000008510 |
| ILP-033-000008513 | to | ILP-033-000008514 |
| ILP-033-000008516 | to | ILP-033-000008516 |
| ILP-033-000008530 | to | ILP-033-000008530 |
| ILP-033-000008532 | to | ILP-033-000008533 |
| ILP-033-000008538 | to | ILP-033-000008540 |
| ILP-033-000008546 | to | ILP-033-000008547 |
| ILP-033-000008568 | to | ILP-033-000008568 |
| ILP-033-000008572 | to | ILP-033-000008573 |
| ILP-033-000008607 | to | ILP-033-000008607 |
| ILP-033-000008611 | to | ILP-033-000008612 |
| ILP-033-000008657 | to | ILP-033-000008657 |
| ILP-033-000008707 | to | ILP-033-000008710 |
| ILP-033-000008907 | to | ILP-033-000008907 |

| | | |
|---|---|---|
| ILP-033-000008914 | to | ILP-033-000008914 |
| ILP-033-000008967 | to | ILP-033-000008967 |
| ILP-033-000008987 | to | ILP-033-000008988 |
| ILP-033-000008990 | to | ILP-033-000008990 |
| ILP-033-000008995 | to | ILP-033-000008995 |
| ILP-033-000008997 | to | ILP-033-000008997 |
| ILP-033-000009001 | to | ILP-033-000009001 |
| ILP-033-000009007 | to | ILP-033-000009007 |
| ILP-033-000009013 | to | ILP-033-000009013 |
| ILP-033-000009032 | to | ILP-033-000009032 |
| ILP-033-000009047 | to | ILP-033-000009047 |
| ILP-033-000009076 | to | ILP-033-000009076 |
| ILP-033-000009147 | to | ILP-033-000009147 |
| ILP-033-000009151 | to | ILP-033-000009151 |
| ILP-033-000009218 | to | ILP-033-000009218 |
| ILP-033-000009228 | to | ILP-033-000009228 |
| ILP-033-000009258 | to | ILP-033-000009260 |
| ILP-033-000009310 | to | ILP-033-000009311 |
| ILP-033-000009314 | to | ILP-033-000009314 |
| ILP-033-000009317 | to | ILP-033-000009317 |
| ILP-033-000009326 | to | ILP-033-000009326 |
| ILP-033-000009329 | to | ILP-033-000009329 |
| ILP-033-000009348 | to | ILP-033-000009348 |
| ILP-033-000009362 | to | ILP-033-000009362 |
| ILP-033-000009364 | to | ILP-033-000009365 |
| ILP-033-000009370 | to | ILP-033-000009370 |
| ILP-033-000009425 | to | ILP-033-000009425 |
| ILP-033-000009444 | to | ILP-033-000009447 |
| ILP-033-000009451 | to | ILP-033-000009451 |
| ILP-033-000009474 | to | ILP-033-000009474 |
| ILP-033-000009480 | to | ILP-033-000009480 |
| ILP-033-000009498 | to | ILP-033-000009498 |
| ILP-033-000009519 | to | ILP-033-000009519 |
| ILP-033-000009538 | to | ILP-033-000009538 |
| ILP-033-000009541 | to | ILP-033-000009541 |
| ILP-033-000009586 | to | ILP-033-000009587 |
| ILP-033-000009646 | to | ILP-033-000009646 |
| ILP-033-000009673 | to | ILP-033-000009673 |
| ILP-033-000009686 | to | ILP-033-000009686 |
| ILP-033-000009700 | to | ILP-033-000009700 |
| ILP-033-000009706 | to | ILP-033-000009708 |
| ILP-033-000009717 | to | ILP-033-000009717 |
| ILP-033-000009738 | to | ILP-033-000009739 |
| ILP-033-000009745 | to | ILP-033-000009745 |

| | | |
|---|---|---|
| ILP-033-000009750 | to | ILP-033-000009750 |
| ILP-033-000009764 | to | ILP-033-000009765 |
| ILP-033-000009767 | to | ILP-033-000009767 |
| ILP-033-000009775 | to | ILP-033-000009775 |
| ILP-033-000009801 | to | ILP-033-000009801 |
| ILP-033-000009856 | to | ILP-033-000009856 |
| ILP-033-000009860 | to | ILP-033-000009860 |
| ILP-033-000009865 | to | ILP-033-000009865 |
| ILP-033-000009930 | to | ILP-033-000009933 |
| ILP-033-000009953 | to | ILP-033-000009953 |
| ILP-033-000010050 | to | ILP-033-000010050 |
| ILP-033-000010052 | to | ILP-033-000010054 |
| ILP-033-000010056 | to | ILP-033-000010056 |
| ILP-033-000010060 | to | ILP-033-000010061 |
| ILP-033-000010069 | to | ILP-033-000010070 |
| ILP-033-000010072 | to | ILP-033-000010076 |
| ILP-033-000010078 | to | ILP-033-000010078 |
| ILP-033-000010081 | to | ILP-033-000010081 |
| ILP-033-000010090 | to | ILP-033-000010095 |
| ILP-033-000010109 | to | ILP-033-000010109 |
| ILP-033-000010111 | to | ILP-033-000010111 |
| ILP-033-000010119 | to | ILP-033-000010123 |
| ILP-033-000010127 | to | ILP-033-000010127 |
| ILP-033-000010129 | to | ILP-033-000010129 |
| ILP-033-000010137 | to | ILP-033-000010137 |
| ILP-033-000010143 | to | ILP-033-000010143 |
| ILP-033-000010153 | to | ILP-033-000010153 |
| ILP-033-000010155 | to | ILP-033-000010155 |
| ILP-033-000010157 | to | ILP-033-000010157 |
| ILP-033-000010159 | to | ILP-033-000010160 |
| ILP-033-000010169 | to | ILP-033-000010169 |
| ILP-033-000010173 | to | ILP-033-000010174 |
| ILP-033-000010179 | to | ILP-033-000010180 |
| ILP-033-000010182 | to | ILP-033-000010182 |
| ILP-033-000010184 | to | ILP-033-000010184 |
| ILP-033-000010214 | to | ILP-033-000010214 |
| ILP-033-000010233 | to | ILP-033-000010233 |
| ILP-033-000010257 | to | ILP-033-000010257 |
| ILP-033-000010261 | to | ILP-033-000010261 |
| ILP-033-000010267 | to | ILP-033-000010267 |
| ILP-033-000010269 | to | ILP-033-000010269 |
| ILP-033-000010275 | to | ILP-033-000010276 |
| ILP-033-000010279 | to | ILP-033-000010280 |
| ILP-033-000010282 | to | ILP-033-000010282 |

| | | |
|---|---|---|
| ILP-033-000010294 | to | ILP-033-000010294 |
| ILP-033-000010297 | to | ILP-033-000010297 |
| ILP-033-000010313 | to | ILP-033-000010313 |
| ILP-033-000010324 | to | ILP-033-000010324 |
| ILP-033-000010333 | to | ILP-033-000010334 |
| ILP-033-000010354 | to | ILP-033-000010356 |
| ILP-033-000010377 | to | ILP-033-000010380 |
| ILP-033-000010384 | to | ILP-033-000010385 |
| ILP-033-000010391 | to | ILP-033-000010391 |
| ILP-033-000010402 | to | ILP-033-000010403 |
| ILP-033-000010418 | to | ILP-033-000010418 |
| ILP-033-000010450 | to | ILP-033-000010450 |
| ILP-033-000010452 | to | ILP-033-000010452 |
| ILP-033-000010454 | to | ILP-033-000010455 |
| ILP-033-000010496 | to | ILP-033-000010496 |
| ILP-033-000010499 | to | ILP-033-000010499 |
| ILP-033-000010504 | to | ILP-033-000010505 |
| ILP-033-000010561 | to | ILP-033-000010561 |
| ILP-033-000010567 | to | ILP-033-000010567 |
| ILP-033-000010586 | to | ILP-033-000010586 |
| ILP-033-000010641 | to | ILP-033-000010641 |
| ILP-033-000010643 | to | ILP-033-000010643 |
| ILP-033-000010654 | to | ILP-033-000010654 |
| ILP-033-000010662 | to | ILP-033-000010665 |
| ILP-033-000010667 | to | ILP-033-000010667 |
| ILP-033-000010679 | to | ILP-033-000010679 |
| ILP-033-000010685 | to | ILP-033-000010685 |
| ILP-033-000010694 | to | ILP-033-000010694 |
| ILP-033-000010721 | to | ILP-033-000010725 |
| ILP-033-000010738 | to | ILP-033-000010738 |
| ILP-033-000010762 | to | ILP-033-000010762 |
| ILP-033-000010771 | to | ILP-033-000010773 |
| ILP-033-000010778 | to | ILP-033-000010778 |
| ILP-033-000010780 | to | ILP-033-000010780 |
| ILP-033-000010782 | to | ILP-033-000010782 |
| ILP-033-000010785 | to | ILP-033-000010785 |
| ILP-033-000010788 | to | ILP-033-000010788 |
| ILP-033-000010793 | to | ILP-033-000010793 |
| ILP-033-000010819 | to | ILP-033-000010819 |
| ILP-033-000010821 | to | ILP-033-000010821 |
| ILP-033-000010824 | to | ILP-033-000010825 |
| ILP-033-000010829 | to | ILP-033-000010829 |
| ILP-033-000010831 | to | ILP-033-000010832 |
| ILP-033-000010834 | to | ILP-033-000010835 |

| | | |
|---|---|---|
| ILP-033-000010844 | to | ILP-033-000010844 |
| ILP-033-000010852 | to | ILP-033-000010853 |
| ILP-033-000010859 | to | ILP-033-000010859 |
| ILP-033-000010865 | to | ILP-033-000010865 |
| ILP-033-000010883 | to | ILP-033-000010883 |
| ILP-033-000010885 | to | ILP-033-000010885 |
| ILP-033-000010893 | to | ILP-033-000010897 |
| ILP-033-000010899 | to | ILP-033-000010900 |
| ILP-033-000010902 | to | ILP-033-000010902 |
| ILP-033-000010904 | to | ILP-033-000010904 |
| ILP-033-000010906 | to | ILP-033-000010907 |
| ILP-033-000010909 | to | ILP-033-000010909 |
| ILP-033-000010913 | to | ILP-033-000010913 |
| ILP-033-000010918 | to | ILP-033-000010918 |
| ILP-033-000010920 | to | ILP-033-000010921 |
| ILP-033-000010924 | to | ILP-033-000010924 |
| ILP-033-000010959 | to | ILP-033-000010959 |
| ILP-033-000010961 | to | ILP-033-000010961 |
| ILP-033-000010963 | to | ILP-033-000010964 |
| ILP-033-000010973 | to | ILP-033-000010973 |
| ILP-033-000010978 | to | ILP-033-000010987 |
| ILP-033-000010989 | to | ILP-033-000010992 |
| ILP-033-000011011 | to | ILP-033-000011011 |
| ILP-033-000011017 | to | ILP-033-000011018 |
| ILP-033-000011039 | to | ILP-033-000011040 |
| ILP-033-000011060 | to | ILP-033-000011084 |
| ILP-033-000011086 | to | ILP-033-000011086 |
| ILP-033-000011088 | to | ILP-033-000011088 |
| ILP-033-000011091 | to | ILP-033-000011092 |
| ILP-033-000011101 | to | ILP-033-000011101 |
| ILP-033-000011103 | to | ILP-033-000011103 |
| ILP-033-000011105 | to | ILP-033-000011106 |
| ILP-033-000011109 | to | ILP-033-000011109 |
| ILP-033-000011118 | to | ILP-033-000011118 |
| ILP-033-000011126 | to | ILP-033-000011129 |
| ILP-033-000011132 | to | ILP-033-000011133 |
| ILP-033-000011136 | to | ILP-033-000011136 |
| ILP-033-000011143 | to | ILP-033-000011144 |
| ILP-033-000011146 | to | ILP-033-000011148 |
| ILP-033-000011167 | to | ILP-033-000011173 |
| ILP-033-000011176 | to | ILP-033-000011195 |
| ILP-033-000011199 | to | ILP-033-000011199 |
| ILP-033-000011205 | to | ILP-033-000011205 |
| ILP-033-000011207 | to | ILP-033-000011211 |

| | | |
|---|---|---|
| ILP-033-000011213 | to | ILP-033-000011213 |
| ILP-033-000011218 | to | ILP-033-000011220 |
| ILP-033-000011225 | to | ILP-033-000011225 |
| ILP-033-000011228 | to | ILP-033-000011229 |
| ILP-033-000011232 | to | ILP-033-000011232 |
| ILP-033-000011234 | to | ILP-033-000011234 |
| ILP-033-000011238 | to | ILP-033-000011244 |
| ILP-033-000011252 | to | ILP-033-000011267 |
| ILP-033-000011270 | to | ILP-033-000011272 |
| ILP-033-000011277 | to | ILP-033-000011278 |
| ILP-033-000011281 | to | ILP-033-000011289 |
| ILP-033-000011293 | to | ILP-033-000011295 |
| ILP-033-000011299 | to | ILP-033-000011301 |
| ILP-033-000011305 | to | ILP-033-000011306 |
| ILP-033-000011308 | to | ILP-033-000011308 |
| ILP-033-000011310 | to | ILP-033-000011310 |
| ILP-033-000011312 | to | ILP-033-000011314 |
| ILP-033-000011319 | to | ILP-033-000011320 |
| ILP-033-000011324 | to | ILP-033-000011324 |
| ILP-033-000011353 | to | ILP-033-000011354 |
| ILP-033-000011358 | to | ILP-033-000011362 |
| ILP-033-000011383 | to | ILP-033-000011383 |
| ILP-033-000011405 | to | ILP-033-000011405 |
| ILP-033-000011410 | to | ILP-033-000011410 |
| ILP-033-000011412 | to | ILP-033-000011417 |
| ILP-033-000011419 | to | ILP-033-000011419 |
| ILP-033-000011421 | to | ILP-033-000011421 |
| ILP-033-000011430 | to | ILP-033-000011430 |
| ILP-033-000011433 | to | ILP-033-000011433 |
| ILP-033-000011435 | to | ILP-033-000011435 |
| ILP-033-000011438 | to | ILP-033-000011438 |
| ILP-033-000011441 | to | ILP-033-000011441 |
| ILP-033-000011444 | to | ILP-033-000011446 |
| ILP-033-000011448 | to | ILP-033-000011448 |
| ILP-033-000011450 | to | ILP-033-000011450 |
| ILP-033-000011452 | to | ILP-033-000011468 |
| ILP-033-000011471 | to | ILP-033-000011471 |
| ILP-033-000011488 | to | ILP-033-000011488 |
| ILP-033-000011506 | to | ILP-033-000011507 |
| ILP-033-000011511 | to | ILP-033-000011512 |
| ILP-033-000011523 | to | ILP-033-000011523 |
| ILP-033-000011526 | to | ILP-033-000011529 |
| ILP-033-000011532 | to | ILP-033-000011536 |
| ILP-033-000011538 | to | ILP-033-000011539 |

| | | |
|---|---|---|
| ILP-033-000011542 | to | ILP-033-000011542 |
| ILP-033-000011547 | to | ILP-033-000011550 |
| ILP-033-000011554 | to | ILP-033-000011554 |
| ILP-033-000011556 | to | ILP-033-000011556 |
| ILP-033-000011558 | to | ILP-033-000011573 |
| ILP-033-000011576 | to | ILP-033-000011582 |
| ILP-033-000011590 | to | ILP-033-000011590 |
| ILP-033-000011592 | to | ILP-033-000011592 |
| ILP-033-000011594 | to | ILP-033-000011595 |
| ILP-033-000011597 | to | ILP-033-000011606 |
| ILP-033-000011608 | to | ILP-033-000011613 |
| ILP-033-000011617 | to | ILP-033-000011617 |
| ILP-033-000011619 | to | ILP-033-000011620 |
| ILP-033-000011634 | to | ILP-033-000011634 |
| ILP-033-000011637 | to | ILP-033-000011638 |
| ILP-033-000011648 | to | ILP-033-000011649 |
| ILP-033-000011651 | to | ILP-033-000011652 |
| ILP-033-000011655 | to | ILP-033-000011655 |
| ILP-033-000011657 | to | ILP-033-000011657 |
| ILP-033-000011660 | to | ILP-033-000011661 |
| ILP-033-000011665 | to | ILP-033-000011665 |
| ILP-033-000011667 | to | ILP-033-000011670 |
| ILP-033-000011672 | to | ILP-033-000011673 |
| ILP-033-000011690 | to | ILP-033-000011690 |
| ILP-033-000011697 | to | ILP-033-000011697 |
| ILP-033-000011701 | to | ILP-033-000011702 |
| ILP-033-000011711 | to | ILP-033-000011712 |
| ILP-033-000011714 | to | ILP-033-000011714 |
| ILP-033-000011716 | to | ILP-033-000011716 |
| ILP-033-000011718 | to | ILP-033-000011719 |
| ILP-033-000011732 | to | ILP-033-000011732 |
| ILP-033-000011735 | to | ILP-033-000011735 |
| ILP-033-000011737 | to | ILP-033-000011737 |
| ILP-033-000011739 | to | ILP-033-000011739 |
| ILP-033-000011741 | to | ILP-033-000011741 |
| ILP-033-000011755 | to | ILP-033-000011756 |
| ILP-033-000011758 | to | ILP-033-000011758 |
| ILP-033-000011761 | to | ILP-033-000011762 |
| ILP-033-000011784 | to | ILP-033-000011784 |
| ILP-033-000011794 | to | ILP-033-000011794 |
| ILP-033-000011802 | to | ILP-033-000011802 |
| ILP-033-000011813 | to | ILP-033-000011813 |
| ILP-033-000011815 | to | ILP-033-000011815 |
| ILP-033-000011818 | to | ILP-033-000011820 |

| | | |
|---|---|---|
| ILP-033-000011826 | to | ILP-033-000011831 |
| ILP-033-000011839 | to | ILP-033-000011840 |
| ILP-033-000011842 | to | ILP-033-000011842 |
| ILP-033-000011844 | to | ILP-033-000011845 |
| ILP-033-000011848 | to | ILP-033-000011858 |
| ILP-033-000011861 | to | ILP-033-000011861 |
| ILP-033-000011879 | to | ILP-033-000011880 |
| ILP-033-000011892 | to | ILP-033-000011893 |
| ILP-033-000011902 | to | ILP-033-000011902 |
| ILP-033-000011918 | to | ILP-033-000011918 |
| ILP-033-000011920 | to | ILP-033-000011920 |
| ILP-033-000011922 | to | ILP-033-000011922 |
| ILP-033-000011924 | to | ILP-033-000011926 |
| ILP-033-000011930 | to | ILP-033-000011935 |
| ILP-033-000011940 | to | ILP-033-000011941 |
| ILP-033-000011944 | to | ILP-033-000011946 |
| ILP-033-000011948 | to | ILP-033-000011951 |
| ILP-033-000011957 | to | ILP-033-000011958 |
| ILP-033-000011960 | to | ILP-033-000011960 |
| ILP-033-000011962 | to | ILP-033-000011962 |
| ILP-033-000011964 | to | ILP-033-000011965 |
| ILP-033-000011967 | to | ILP-033-000011969 |
| ILP-033-000011971 | to | ILP-033-000011982 |
| ILP-033-000011988 | to | ILP-033-000011988 |
| ILP-033-000011990 | to | ILP-033-000011990 |
| ILP-033-000012003 | to | ILP-033-000012003 |
| ILP-033-000012005 | to | ILP-033-000012010 |
| ILP-033-000012029 | to | ILP-033-000012033 |
| ILP-033-000012035 | to | ILP-033-000012039 |
| ILP-033-000012042 | to | ILP-033-000012042 |
| ILP-033-000012051 | to | ILP-033-000012055 |
| ILP-033-000012057 | to | ILP-033-000012064 |
| ILP-033-000012071 | to | ILP-033-000012073 |
| ILP-033-000012076 | to | ILP-033-000012076 |
| ILP-033-000012082 | to | ILP-033-000012082 |
| ILP-033-000012086 | to | ILP-033-000012086 |
| ILP-033-000012090 | to | ILP-033-000012090 |
| ILP-033-000012094 | to | ILP-033-000012095 |
| ILP-033-000012101 | to | ILP-033-000012101 |
| ILP-033-000012103 | to | ILP-033-000012103 |
| ILP-033-000012106 | to | ILP-033-000012106 |
| ILP-033-000012109 | to | ILP-033-000012111 |
| ILP-033-000012115 | to | ILP-033-000012115 |
| ILP-033-000012118 | to | ILP-033-000012119 |

| | | |
|---|---|---|
| ILP-033-000012125 | to | ILP-033-000012125 |
| ILP-033-000012127 | to | ILP-033-000012129 |
| ILP-033-000012133 | to | ILP-033-000012133 |
| ILP-033-000012135 | to | ILP-033-000012135 |
| ILP-033-000012140 | to | ILP-033-000012141 |
| ILP-033-000012143 | to | ILP-033-000012143 |
| ILP-033-000012146 | to | ILP-033-000012147 |
| ILP-033-000012179 | to | ILP-033-000012180 |
| ILP-033-000012187 | to | ILP-033-000012189 |
| ILP-033-000012191 | to | ILP-033-000012193 |
| ILP-033-000012198 | to | ILP-033-000012198 |
| ILP-033-000012202 | to | ILP-033-000012202 |
| ILP-033-000012205 | to | ILP-033-000012205 |
| ILP-033-000012207 | to | ILP-033-000012208 |
| ILP-033-000012210 | to | ILP-033-000012212 |
| ILP-033-000012214 | to | ILP-033-000012214 |
| ILP-033-000012217 | to | ILP-033-000012218 |
| ILP-033-000012247 | to | ILP-033-000012247 |
| ILP-033-000012250 | to | ILP-033-000012251 |
| ILP-033-000012253 | to | ILP-033-000012256 |
| ILP-033-000012260 | to | ILP-033-000012267 |
| ILP-033-000012269 | to | ILP-033-000012269 |
| ILP-033-000012271 | to | ILP-033-000012272 |
| ILP-033-000012274 | to | ILP-033-000012283 |
| ILP-033-000012296 | to | ILP-033-000012298 |
| ILP-033-000012301 | to | ILP-033-000012303 |
| ILP-033-000012308 | to | ILP-033-000012311 |
| ILP-033-000012317 | to | ILP-033-000012323 |
| ILP-033-000012325 | to | ILP-033-000012325 |
| ILP-033-000012328 | to | ILP-033-000012328 |
| ILP-033-000012331 | to | ILP-033-000012332 |
| ILP-033-000012334 | to | ILP-033-000012344 |
| ILP-033-000012349 | to | ILP-033-000012349 |
| ILP-033-000012357 | to | ILP-033-000012359 |
| ILP-033-000012364 | to | ILP-033-000012364 |
| ILP-033-000012366 | to | ILP-033-000012367 |
| ILP-033-000012371 | to | ILP-033-000012385 |
| ILP-033-000012387 | to | ILP-033-000012390 |
| ILP-033-000012392 | to | ILP-033-000012392 |
| ILP-033-000012394 | to | ILP-033-000012396 |
| ILP-033-000012399 | to | ILP-033-000012406 |
| ILP-033-000012408 | to | ILP-033-000012411 |
| ILP-033-000012415 | to | ILP-033-000012416 |
| ILP-033-000012418 | to | ILP-033-000012418 |

| | | |
|---|---|---|
| ILP-033-000012422 | to | ILP-033-000012424 |
| ILP-033-000012427 | to | ILP-033-000012427 |
| ILP-033-000012430 | to | ILP-033-000012440 |
| ILP-033-000012444 | to | ILP-033-000012444 |
| ILP-033-000012446 | to | ILP-033-000012451 |
| ILP-033-000012453 | to | ILP-033-000012456 |
| ILP-033-000012459 | to | ILP-033-000012460 |
| ILP-033-000012462 | to | ILP-033-000012462 |
| ILP-033-000012464 | to | ILP-033-000012469 |
| ILP-033-000012472 | to | ILP-033-000012476 |
| ILP-033-000012486 | to | ILP-033-000012486 |
| ILP-033-000012488 | to | ILP-033-000012489 |
| ILP-033-000012494 | to | ILP-033-000012494 |
| ILP-033-000012496 | to | ILP-033-000012498 |
| ILP-033-000012500 | to | ILP-033-000012501 |
| ILP-033-000012512 | to | ILP-033-000012512 |
| ILP-033-000012557 | to | ILP-033-000012557 |
| ILP-033-000012559 | to | ILP-033-000012560 |
| ILP-033-000012576 | to | ILP-033-000012576 |
| ILP-033-000012580 | to | ILP-033-000012589 |
| ILP-033-000012591 | to | ILP-033-000012592 |
| ILP-033-000012594 | to | ILP-033-000012596 |
| ILP-033-000012599 | to | ILP-033-000012601 |
| ILP-033-000012607 | to | ILP-033-000012607 |
| ILP-033-000012615 | to | ILP-033-000012616 |
| ILP-033-000012621 | to | ILP-033-000012625 |
| ILP-033-000012627 | to | ILP-033-000012627 |
| ILP-033-000012633 | to | ILP-033-000012634 |
| ILP-033-000012643 | to | ILP-033-000012645 |
| ILP-033-000012647 | to | ILP-033-000012648 |
| ILP-033-000012661 | to | ILP-033-000012661 |
| ILP-033-000012688 | to | ILP-033-000012688 |
| ILP-033-000012704 | to | ILP-033-000012704 |
| ILP-033-000012714 | to | ILP-033-000012714 |
| ILP-033-000012718 | to | ILP-033-000012718 |
| ILP-033-000012720 | to | ILP-033-000012720 |
| ILP-033-000012726 | to | ILP-033-000012726 |
| ILP-033-000012728 | to | ILP-033-000012728 |
| ILP-033-000012736 | to | ILP-033-000012736 |
| ILP-033-000012740 | to | ILP-033-000012740 |
| ILP-033-000012744 | to | ILP-033-000012745 |
| ILP-033-000012747 | to | ILP-033-000012748 |
| ILP-033-000012754 | to | ILP-033-000012756 |
| ILP-033-000012760 | to | ILP-033-000012760 |

| | | |
|---|---|---|
| ILP-033-000012765 | to | ILP-033-000012766 |
| ILP-033-000012768 | to | ILP-033-000012782 |
| ILP-033-000012784 | to | ILP-033-000012785 |
| ILP-033-000012790 | to | ILP-033-000012792 |
| ILP-033-000012800 | to | ILP-033-000012800 |
| ILP-033-000012804 | to | ILP-033-000012804 |
| ILP-033-000012806 | to | ILP-033-000012806 |
| ILP-033-000012809 | to | ILP-033-000012809 |
| ILP-033-000012812 | to | ILP-033-000012812 |
| ILP-033-000012815 | to | ILP-033-000012818 |
| ILP-033-000012825 | to | ILP-033-000012825 |
| ILP-033-000012840 | to | ILP-033-000012840 |
| ILP-033-000012849 | to | ILP-033-000012850 |
| ILP-033-000012856 | to | ILP-033-000012857 |
| ILP-033-000012859 | to | ILP-033-000012859 |
| ILP-033-000012861 | to | ILP-033-000012861 |
| ILP-033-000012864 | to | ILP-033-000012865 |
| ILP-033-000012868 | to | ILP-033-000012868 |
| ILP-033-000012870 | to | ILP-033-000012872 |
| ILP-033-000012876 | to | ILP-033-000012880 |
| ILP-033-000012882 | to | ILP-033-000012893 |
| ILP-033-000012903 | to | ILP-033-000012910 |
| ILP-033-000012912 | to | ILP-033-000012913 |
| ILP-033-000012919 | to | ILP-033-000012924 |
| ILP-033-000012933 | to | ILP-033-000012933 |
| ILP-033-000012935 | to | ILP-033-000012935 |
| ILP-033-000012937 | to | ILP-033-000012937 |
| ILP-033-000012940 | to | ILP-033-000012940 |
| ILP-033-000012952 | to | ILP-033-000012953 |
| ILP-033-000012955 | to | ILP-033-000012955 |
| ILP-033-000012957 | to | ILP-033-000012957 |
| ILP-033-000012970 | to | ILP-033-000012970 |
| ILP-033-000012978 | to | ILP-033-000012979 |
| ILP-033-000012988 | to | ILP-033-000012988 |
| ILP-033-000012993 | to | ILP-033-000012993 |
| ILP-033-000012995 | to | ILP-033-000012999 |
| ILP-033-000013001 | to | ILP-033-000013001 |
| ILP-033-000013026 | to | ILP-033-000013027 |
| ILP-033-000013086 | to | ILP-033-000013086 |
| ILP-033-000013089 | to | ILP-033-000013090 |
| ILP-033-000013094 | to | ILP-033-000013094 |
| ILP-033-000013101 | to | ILP-033-000013101 |
| ILP-033-000013112 | to | ILP-033-000013112 |
| ILP-033-000013117 | to | ILP-033-000013117 |

| | | |
|---|---|---|
| ILP-033-000013120 | to | ILP-033-000013120 |
| ILP-033-000013122 | to | ILP-033-000013123 |
| ILP-033-000013127 | to | ILP-033-000013133 |
| ILP-033-000013138 | to | ILP-033-000013138 |
| ILP-033-000013140 | to | ILP-033-000013140 |
| ILP-033-000013145 | to | ILP-033-000013145 |
| ILP-033-000013163 | to | ILP-033-000013163 |
| ILP-033-000013170 | to | ILP-033-000013170 |
| ILP-033-000013180 | to | ILP-033-000013182 |
| ILP-033-000013184 | to | ILP-033-000013194 |
| ILP-033-000013197 | to | ILP-033-000013197 |
| ILP-033-000013199 | to | ILP-033-000013199 |
| ILP-033-000013201 | to | ILP-033-000013202 |
| ILP-033-000013209 | to | ILP-033-000013209 |
| ILP-033-000013218 | to | ILP-033-000013222 |
| ILP-033-000013227 | to | ILP-033-000013227 |
| ILP-033-000013229 | to | ILP-033-000013231 |
| ILP-033-000013241 | to | ILP-033-000013242 |
| ILP-033-000013244 | to | ILP-033-000013244 |
| ILP-033-000013260 | to | ILP-033-000013262 |
| ILP-033-000013265 | to | ILP-033-000013266 |
| ILP-033-000013268 | to | ILP-033-000013273 |
| ILP-033-000013277 | to | ILP-033-000013278 |
| ILP-033-000013280 | to | ILP-033-000013281 |
| ILP-033-000013283 | to | ILP-033-000013286 |
| ILP-033-000013290 | to | ILP-033-000013294 |
| ILP-033-000013297 | to | ILP-033-000013298 |
| ILP-033-000013305 | to | ILP-033-000013305 |
| ILP-033-000013311 | to | ILP-033-000013311 |
| ILP-033-000013316 | to | ILP-033-000013316 |
| ILP-033-000013319 | to | ILP-033-000013319 |
| ILP-033-000013323 | to | ILP-033-000013324 |
| ILP-033-000013326 | to | ILP-033-000013326 |
| ILP-033-000013328 | to | ILP-033-000013331 |
| ILP-033-000013339 | to | ILP-033-000013339 |
| ILP-033-000013341 | to | ILP-033-000013342 |
| ILP-033-000013354 | to | ILP-033-000013361 |
| ILP-033-000013363 | to | ILP-033-000013363 |
| ILP-033-000013366 | to | ILP-033-000013367 |
| ILP-033-000013371 | to | ILP-033-000013375 |
| ILP-033-000013377 | to | ILP-033-000013377 |
| ILP-033-000013379 | to | ILP-033-000013379 |
| ILP-033-000013391 | to | ILP-033-000013392 |
| ILP-033-000013395 | to | ILP-033-000013395 |

| | | |
|---|---|---|
| ILP-033-000013399 | to | ILP-033-000013399 |
| ILP-033-000013408 | to | ILP-033-000013409 |
| ILP-033-000013414 | to | ILP-033-000013414 |
| ILP-033-000013419 | to | ILP-033-000013419 |
| ILP-033-000013421 | to | ILP-033-000013422 |
| ILP-033-000013424 | to | ILP-033-000013424 |
| ILP-033-000013426 | to | ILP-033-000013431 |
| ILP-033-000013433 | to | ILP-033-000013433 |
| ILP-033-000013436 | to | ILP-033-000013438 |
| ILP-033-000013440 | to | ILP-033-000013453 |
| ILP-033-000013455 | to | ILP-033-000013459 |
| ILP-033-000013461 | to | ILP-033-000013466 |
| ILP-033-000013470 | to | ILP-033-000013472 |
| ILP-033-000013476 | to | ILP-033-000013476 |
| ILP-033-000013478 | to | ILP-033-000013479 |
| ILP-033-000013481 | to | ILP-033-000013481 |
| ILP-033-000013483 | to | ILP-033-000013489 |
| ILP-033-000013493 | to | ILP-033-000013494 |
| ILP-033-000013500 | to | ILP-033-000013503 |
| ILP-033-000013505 | to | ILP-033-000013507 |
| ILP-033-000013510 | to | ILP-033-000013510 |
| ILP-033-000013516 | to | ILP-033-000013521 |
| ILP-033-000013533 | to | ILP-033-000013533 |
| ILP-033-000013536 | to | ILP-033-000013539 |
| ILP-033-000013547 | to | ILP-033-000013549 |
| ILP-033-000013557 | to | ILP-033-000013557 |
| ILP-033-000013561 | to | ILP-033-000013561 |
| ILP-033-000013565 | to | ILP-033-000013565 |
| ILP-033-000013571 | to | ILP-033-000013574 |
| ILP-033-000013581 | to | ILP-033-000013581 |
| ILP-033-000013594 | to | ILP-033-000013596 |
| ILP-033-000013604 | to | ILP-033-000013604 |
| ILP-033-000013606 | to | ILP-033-000013611 |
| ILP-033-000013613 | to | ILP-033-000013613 |
| ILP-033-000013618 | to | ILP-033-000013618 |
| ILP-033-000013621 | to | ILP-033-000013621 |
| ILP-033-000013623 | to | ILP-033-000013623 |
| ILP-033-000013635 | to | ILP-033-000013653 |
| ILP-033-000013656 | to | ILP-033-000013656 |
| ILP-033-000013658 | to | ILP-033-000013658 |
| ILP-033-000013663 | to | ILP-033-000013663 |
| ILP-033-000013673 | to | ILP-033-000013675 |
| ILP-033-000013677 | to | ILP-033-000013681 |
| ILP-033-000013683 | to | ILP-033-000013683 |

| | | |
|---|---|---|
| ILP-033-000013685 | to | ILP-033-000013686 |
| ILP-033-000013688 | to | ILP-033-000013700 |
| ILP-033-000013702 | to | ILP-033-000013702 |
| ILP-033-000013706 | to | ILP-033-000013707 |
| ILP-033-000013718 | to | ILP-033-000013718 |
| ILP-033-000013720 | to | ILP-033-000013720 |
| ILP-033-000013723 | to | ILP-033-000013724 |
| ILP-033-000013726 | to | ILP-033-000013728 |
| ILP-033-000013734 | to | ILP-033-000013734 |
| ILP-033-000013743 | to | ILP-033-000013743 |
| ILP-033-000013754 | to | ILP-033-000013777 |
| ILP-033-000013779 | to | ILP-033-000013784 |
| ILP-033-000013795 | to | ILP-033-000013795 |
| ILP-033-000013799 | to | ILP-033-000013799 |
| ILP-033-000013822 | to | ILP-033-000013822 |
| ILP-033-000013828 | to | ILP-033-000013838 |
| ILP-033-000013850 | to | ILP-033-000013854 |
| ILP-033-000013869 | to | ILP-033-000013889 |
| ILP-033-000013891 | to | ILP-033-000013893 |
| ILP-033-000013897 | to | ILP-033-000013897 |
| ILP-033-000013911 | to | ILP-033-000013911 |
| ILP-033-000013917 | to | ILP-033-000013919 |
| ILP-033-000013927 | to | ILP-033-000013927 |
| ILP-033-000013948 | to | ILP-033-000013948 |
| ILP-033-000013956 | to | ILP-033-000013956 |
| ILP-033-000013958 | to | ILP-033-000013958 |
| ILP-033-000013971 | to | ILP-033-000013977 |
| ILP-033-000013979 | to | ILP-033-000013979 |
| ILP-033-000013984 | to | ILP-033-000013984 |
| ILP-033-000013991 | to | ILP-033-000013991 |
| ILP-033-000013994 | to | ILP-033-000013994 |
| ILP-033-000013996 | to | ILP-033-000013996 |
| ILP-033-000013998 | to | ILP-033-000014000 |
| ILP-033-000014011 | to | ILP-033-000014012 |
| ILP-033-000014014 | to | ILP-033-000014014 |
| ILP-033-000014018 | to | ILP-033-000014025 |
| ILP-033-000014032 | to | ILP-033-000014035 |
| ILP-033-000014041 | to | ILP-033-000014041 |
| ILP-033-000014045 | to | ILP-033-000014047 |
| ILP-033-000014058 | to | ILP-033-000014059 |
| ILP-033-000014065 | to | ILP-033-000014073 |
| ILP-033-000014091 | to | ILP-033-000014093 |
| ILP-033-000014103 | to | ILP-033-000014106 |
| ILP-033-000014116 | to | ILP-033-000014118 |

| | | |
|---|---|---|
| ILP-033-000014128 | to | ILP-033-000014133 |
| ILP-033-000014135 | to | ILP-033-000014136 |
| ILP-033-000014138 | to | ILP-033-000014138 |
| ILP-033-000014144 | to | ILP-033-000014169 |
| ILP-033-000014178 | to | ILP-033-000014178 |
| ILP-033-000014180 | to | ILP-033-000014181 |
| ILP-033-000014183 | to | ILP-033-000014183 |
| ILP-033-000014193 | to | ILP-033-000014196 |
| ILP-033-000014209 | to | ILP-033-000014213 |
| ILP-033-000014217 | to | ILP-033-000014222 |
| ILP-033-000014249 | to | ILP-033-000014249 |
| ILP-033-000014258 | to | ILP-033-000014258 |
| ILP-033-000014263 | to | ILP-033-000014263 |
| ILP-033-000014265 | to | ILP-033-000014265 |
| ILP-033-000014278 | to | ILP-033-000014280 |
| ILP-033-000014284 | to | ILP-033-000014285 |
| ILP-033-000014297 | to | ILP-033-000014304 |
| ILP-033-000014307 | to | ILP-033-000014307 |
| ILP-033-000014312 | to | ILP-033-000014316 |
| ILP-033-000014319 | to | ILP-033-000014319 |
| ILP-033-000014325 | to | ILP-033-000014328 |
| ILP-033-000014333 | to | ILP-033-000014334 |
| ILP-033-000014339 | to | ILP-033-000014340 |
| ILP-033-000014349 | to | ILP-033-000014349 |
| ILP-033-000014351 | to | ILP-033-000014351 |
| ILP-033-000014355 | to | ILP-033-000014355 |
| ILP-033-000014357 | to | ILP-033-000014357 |
| ILP-033-000014368 | to | ILP-033-000014368 |
| ILP-033-000014387 | to | ILP-033-000014389 |
| ILP-033-000014396 | to | ILP-033-000014398 |
| ILP-033-000014401 | to | ILP-033-000014402 |
| ILP-033-000014406 | to | ILP-033-000014416 |
| ILP-033-000014418 | to | ILP-033-000014419 |
| ILP-033-000014433 | to | ILP-033-000014433 |
| ILP-033-000014439 | to | ILP-033-000014444 |
| ILP-033-000014446 | to | ILP-033-000014446 |
| ILP-033-000014448 | to | ILP-033-000014448 |
| ILP-033-000014456 | to | ILP-033-000014456 |
| ILP-033-000014459 | to | ILP-033-000014460 |
| ILP-033-000014468 | to | ILP-033-000014468 |
| ILP-033-000014473 | to | ILP-033-000014473 |
| ILP-033-000014475 | to | ILP-033-000014477 |
| ILP-033-000014493 | to | ILP-033-000014494 |
| ILP-033-000014499 | to | ILP-033-000014499 |

| | | |
|---|---|---|
| ILP-033-000014506 | to | ILP-033-000014511 |
| ILP-033-000014513 | to | ILP-033-000014515 |
| ILP-033-000014522 | to | ILP-033-000014522 |
| ILP-033-000014525 | to | ILP-033-000014528 |
| ILP-033-000014544 | to | ILP-033-000014548 |
| ILP-033-000014567 | to | ILP-033-000014568 |
| ILP-033-000014570 | to | ILP-033-000014570 |
| ILP-033-000014573 | to | ILP-033-000014573 |
| ILP-033-000014575 | to | ILP-033-000014576 |
| ILP-033-000014578 | to | ILP-033-000014581 |
| ILP-033-000014588 | to | ILP-033-000014588 |
| ILP-033-000014590 | to | ILP-033-000014591 |
| ILP-033-000014597 | to | ILP-033-000014597 |
| ILP-033-000014599 | to | ILP-033-000014599 |
| ILP-033-000014601 | to | ILP-033-000014602 |
| ILP-033-000014607 | to | ILP-033-000014608 |
| ILP-033-000014610 | to | ILP-033-000014612 |
| ILP-033-000014620 | to | ILP-033-000014620 |
| ILP-033-000014626 | to | ILP-033-000014626 |
| ILP-033-000014628 | to | ILP-033-000014630 |
| ILP-033-000014636 | to | ILP-033-000014636 |
| ILP-033-000014647 | to | ILP-033-000014648 |
| ILP-033-000014650 | to | ILP-033-000014650 |
| ILP-033-000014652 | to | ILP-033-000014654 |
| ILP-033-000014656 | to | ILP-033-000014656 |
| ILP-033-000014662 | to | ILP-033-000014665 |
| ILP-033-000014671 | to | ILP-033-000014671 |
| ILP-033-000014673 | to | ILP-033-000014678 |
| ILP-033-000014681 | to | ILP-033-000014681 |
| ILP-033-000014684 | to | ILP-033-000014687 |
| ILP-033-000014690 | to | ILP-033-000014690 |
| ILP-033-000014705 | to | ILP-033-000014705 |
| ILP-033-000014707 | to | ILP-033-000014708 |
| ILP-033-000014710 | to | ILP-033-000014711 |
| ILP-033-000014713 | to | ILP-033-000014715 |
| ILP-033-000014730 | to | ILP-033-000014730 |
| ILP-033-000014734 | to | ILP-033-000014734 |
| ILP-033-000014739 | to | ILP-033-000014746 |
| ILP-033-000014748 | to | ILP-033-000014748 |
| ILP-033-000014751 | to | ILP-033-000014756 |
| ILP-033-000014760 | to | ILP-033-000014760 |
| ILP-033-000014763 | to | ILP-033-000014763 |
| ILP-033-000014770 | to | ILP-033-000014770 |
| ILP-033-000014781 | to | ILP-033-000014781 |

| ILP-033-000014783 | to | ILP-033-000014783 |
|---|---|---|
| ILP-033-000014786 | to | ILP-033-000014786 |
| ILP-033-000014788 | to | ILP-033-000014788 |
| ILP-033-000014792 | to | ILP-033-000014792 |
| ILP-033-000014800 | to | ILP-033-000014801 |
| ILP-033-000014805 | to | ILP-033-000014805 |
| ILP-033-000014807 | to | ILP-033-000014807 |
| ILP-033-000014809 | to | ILP-033-000014809 |
| ILP-033-000014811 | to | ILP-033-000014811 |
| ILP-033-000014814 | to | ILP-033-000014814 |
| ILP-033-000014816 | to | ILP-033-000014816 |
| ILP-033-000014818 | to | ILP-033-000014818 |
| ILP-033-000014821 | to | ILP-033-000014821 |
| ILP-033-000014825 | to | ILP-033-000014826 |
| ILP-033-000014829 | to | ILP-033-000014830 |
| ILP-033-000014833 | to | ILP-033-000014833 |
| ILP-033-000014839 | to | ILP-033-000014839 |
| ILP-033-000014841 | to | ILP-033-000014842 |
| ILP-033-000014846 | to | ILP-033-000014846 |
| ILP-033-000014850 | to | ILP-033-000014850 |
| ILP-033-000014852 | to | ILP-033-000014852 |
| ILP-033-000014854 | to | ILP-033-000014854 |
| ILP-033-000014860 | to | ILP-033-000014861 |
| ILP-033-000014869 | to | ILP-033-000014869 |
| ILP-033-000014874 | to | ILP-033-000014875 |
| ILP-033-000014877 | to | ILP-033-000014878 |
| ILP-033-000014880 | to | ILP-033-000014880 |
| ILP-033-000014882 | to | ILP-033-000014882 |
| ILP-033-000014886 | to | ILP-033-000014886 |
| ILP-033-000014895 | to | ILP-033-000014900 |
| ILP-033-000014906 | to | ILP-033-000014909 |
| ILP-033-000014915 | to | ILP-033-000014915 |
| ILP-033-000014922 | to | ILP-033-000014922 |
| ILP-033-000014926 | to | ILP-033-000014926 |
| ILP-033-000014930 | to | ILP-033-000014931 |
| ILP-033-000014933 | to | ILP-033-000014933 |
| ILP-033-000014938 | to | ILP-033-000014940 |
| ILP-033-000014945 | to | ILP-033-000014945 |
| ILP-033-000014947 | to | ILP-033-000014951 |
| ILP-033-000014958 | to | ILP-033-000014960 |
| ILP-033-000014962 | to | ILP-033-000014968 |
| ILP-033-000014975 | to | ILP-033-000014978 |
| ILP-033-000014988 | to | ILP-033-000014989 |
| ILP-033-000014993 | to | ILP-033-000014993 |

| | | |
|---|---|---|
| ILP-033-000014995 | to | ILP-033-000014995 |
| ILP-033-000014999 | to | ILP-033-000014999 |
| ILP-033-000015002 | to | ILP-033-000015002 |
| ILP-033-000015004 | to | ILP-033-000015004 |
| ILP-033-000015007 | to | ILP-033-000015008 |
| ILP-033-000015018 | to | ILP-033-000015020 |
| ILP-033-000015022 | to | ILP-033-000015023 |
| ILP-033-000015025 | to | ILP-033-000015025 |
| ILP-033-000015030 | to | ILP-033-000015032 |
| ILP-033-000015034 | to | ILP-033-000015034 |
| ILP-033-000015037 | to | ILP-033-000015037 |
| ILP-033-000015040 | to | ILP-033-000015040 |
| ILP-033-000015045 | to | ILP-033-000015045 |
| ILP-033-000015047 | to | ILP-033-000015047 |
| ILP-033-000015049 | to | ILP-033-000015050 |
| ILP-033-000015052 | to | ILP-033-000015056 |
| ILP-033-000015061 | to | ILP-033-000015065 |
| ILP-033-000015067 | to | ILP-033-000015067 |
| ILP-033-000015069 | to | ILP-033-000015069 |
| ILP-033-000015072 | to | ILP-033-000015073 |
| ILP-033-000015079 | to | ILP-033-000015079 |
| ILP-033-000015083 | to | ILP-033-000015087 |
| ILP-033-000015089 | to | ILP-033-000015090 |
| ILP-033-000015092 | to | ILP-033-000015098 |
| ILP-033-000015100 | to | ILP-033-000015102 |
| ILP-033-000015113 | to | ILP-033-000015113 |
| ILP-033-000015118 | to | ILP-033-000015120 |
| ILP-033-000015128 | to | ILP-033-000015129 |
| ILP-033-000015131 | to | ILP-033-000015134 |
| ILP-033-000015136 | to | ILP-033-000015137 |
| ILP-033-000015139 | to | ILP-033-000015140 |
| ILP-033-000015145 | to | ILP-033-000015149 |
| ILP-033-000015152 | to | ILP-033-000015154 |
| ILP-033-000015161 | to | ILP-033-000015161 |
| ILP-033-000015166 | to | ILP-033-000015168 |
| ILP-033-000015171 | to | ILP-033-000015172 |
| ILP-033-000015174 | to | ILP-033-000015175 |
| ILP-033-000015177 | to | ILP-033-000015179 |
| ILP-033-000015196 | to | ILP-033-000015196 |
| ILP-033-000015198 | to | ILP-033-000015198 |
| ILP-033-000015206 | to | ILP-033-000015210 |
| ILP-033-000015216 | to | ILP-033-000015222 |
| ILP-033-000015224 | to | ILP-033-000015224 |
| ILP-033-000015228 | to | ILP-033-000015228 |

| ILP-033-000015234 | to | ILP-033-000015237 |
| ILP-033-000015240 | to | ILP-033-000015241 |
| ILP-033-000015243 | to | ILP-033-000015244 |
| ILP-033-000015247 | to | ILP-033-000015254 |
| ILP-033-000015266 | to | ILP-033-000015268 |
| ILP-033-000015270 | to | ILP-033-000015272 |
| ILP-033-000015276 | to | ILP-033-000015283 |
| ILP-033-000015291 | to | ILP-033-000015295 |
| ILP-033-000015297 | to | ILP-033-000015297 |
| ILP-033-000015302 | to | ILP-033-000015304 |
| ILP-033-000015312 | to | ILP-033-000015312 |
| ILP-033-000015314 | to | ILP-033-000015315 |
| ILP-033-000015318 | to | ILP-033-000015321 |
| ILP-033-000015326 | to | ILP-033-000015333 |
| ILP-033-000015336 | to | ILP-033-000015337 |
| ILP-033-000015339 | to | ILP-033-000015343 |
| ILP-033-000015355 | to | ILP-033-000015355 |
| ILP-033-000015363 | to | ILP-033-000015364 |
| ILP-033-000015367 | to | ILP-033-000015370 |
| ILP-033-000015372 | to | ILP-033-000015372 |
| ILP-033-000015389 | to | ILP-033-000015389 |
| ILP-033-000015391 | to | ILP-033-000015392 |
| ILP-033-000015398 | to | ILP-033-000015398 |
| ILP-033-000015400 | to | ILP-033-000015400 |
| ILP-033-000015403 | to | ILP-033-000015403 |
| ILP-033-000015406 | to | ILP-033-000015406 |
| ILP-033-000015409 | to | ILP-033-000015409 |
| ILP-033-000015417 | to | ILP-033-000015419 |
| ILP-033-000015435 | to | ILP-033-000015435 |
| ILP-033-000015438 | to | ILP-033-000015438 |
| ILP-033-000015452 | to | ILP-033-000015458 |
| ILP-033-000015461 | to | ILP-033-000015462 |
| ILP-033-000015465 | to | ILP-033-000015465 |
| ILP-033-000015467 | to | ILP-033-000015467 |
| ILP-033-000015470 | to | ILP-033-000015470 |
| ILP-033-000015484 | to | ILP-033-000015485 |
| ILP-033-000015491 | to | ILP-033-000015493 |
| ILP-033-000015498 | to | ILP-033-000015499 |
| ILP-033-000015503 | to | ILP-033-000015503 |
| ILP-033-000015506 | to | ILP-033-000015507 |
| ILP-033-000015523 | to | ILP-033-000015524 |
| ILP-033-000015535 | to | ILP-033-000015535 |
| ILP-033-000015545 | to | ILP-033-000015545 |
| ILP-033-000015548 | to | ILP-033-000015548 |

| | | |
|---|---|---|
| ILP-033-000015550 | to | ILP-033-000015550 |
| ILP-033-000015555 | to | ILP-033-000015558 |
| ILP-033-000015566 | to | ILP-033-000015568 |
| ILP-033-000015587 | to | ILP-033-000015588 |
| ILP-033-000015593 | to | ILP-033-000015594 |
| ILP-033-000015609 | to | ILP-033-000015610 |
| ILP-033-000015620 | to | ILP-033-000015620 |
| ILP-033-000015623 | to | ILP-033-000015623 |
| ILP-033-000015629 | to | ILP-033-000015630 |
| ILP-033-000015637 | to | ILP-033-000015637 |
| ILP-033-000015640 | to | ILP-033-000015642 |
| ILP-033-000015644 | to | ILP-033-000015644 |
| ILP-033-000015649 | to | ILP-033-000015649 |
| ILP-033-000015653 | to | ILP-033-000015654 |
| ILP-033-000015659 | to | ILP-033-000015659 |
| ILP-033-000015664 | to | ILP-033-000015665 |
| ILP-033-000015670 | to | ILP-033-000015671 |
| ILP-033-000015684 | to | ILP-033-000015684 |
| ILP-033-000015687 | to | ILP-033-000015688 |
| ILP-033-000015702 | to | ILP-033-000015702 |
| ILP-033-000015713 | to | ILP-033-000015713 |
| ILP-033-000015719 | to | ILP-033-000015719 |
| ILP-033-000015722 | to | ILP-033-000015722 |
| ILP-033-000015725 | to | ILP-033-000015725 |
| ILP-033-000015727 | to | ILP-033-000015727 |
| ILP-033-000015731 | to | ILP-033-000015731 |
| ILP-033-000015736 | to | ILP-033-000015739 |
| ILP-033-000015748 | to | ILP-033-000015748 |
| ILP-033-000015756 | to | ILP-033-000015757 |
| ILP-033-000015765 | to | ILP-033-000015765 |
| ILP-033-000015767 | to | ILP-033-000015768 |
| ILP-033-000015772 | to | ILP-033-000015775 |
| ILP-033-000015813 | to | ILP-033-000015813 |
| ILP-033-000015815 | to | ILP-033-000015815 |
| ILP-033-000015826 | to | ILP-033-000015826 |
| ILP-033-000015828 | to | ILP-033-000015828 |
| ILP-033-000015832 | to | ILP-033-000015834 |
| ILP-033-000015838 | to | ILP-033-000015838 |
| ILP-033-000015844 | to | ILP-033-000015844 |
| ILP-033-000015846 | to | ILP-033-000015846 |
| ILP-033-000015848 | to | ILP-033-000015848 |
| ILP-033-000015850 | to | ILP-033-000015850 |
| ILP-033-000015853 | to | ILP-033-000015854 |
| ILP-033-000015859 | to | ILP-033-000015861 |

| | | |
|---|---|---|
| ILP-033-000015864 | to | ILP-033-000015865 |
| ILP-033-000015868 | to | ILP-033-000015869 |
| ILP-033-000015872 | to | ILP-033-000015872 |
| ILP-033-000015887 | to | ILP-033-000015887 |
| ILP-033-000015899 | to | ILP-033-000015899 |
| ILP-033-000015911 | to | ILP-033-000015917 |
| ILP-033-000015921 | to | ILP-033-000015921 |
| ILP-033-000015924 | to | ILP-033-000015924 |
| ILP-033-000015929 | to | ILP-033-000015930 |
| ILP-033-000015934 | to | ILP-033-000015934 |
| ILP-033-000015939 | to | ILP-033-000015939 |
| ILP-033-000015945 | to | ILP-033-000015945 |
| ILP-033-000015948 | to | ILP-033-000015949 |
| ILP-033-000015951 | to | ILP-033-000015954 |
| ILP-033-000015956 | to | ILP-033-000015964 |
| ILP-033-000015966 | to | ILP-033-000015966 |
| ILP-033-000015968 | to | ILP-033-000015980 |
| ILP-033-000015983 | to | ILP-033-000015983 |
| ILP-033-000015987 | to | ILP-033-000015987 |
| ILP-033-000015990 | to | ILP-033-000015990 |
| ILP-033-000015993 | to | ILP-033-000015993 |
| ILP-033-000015998 | to | ILP-033-000015998 |
| ILP-033-000016000 | to | ILP-033-000016000 |
| ILP-033-000016017 | to | ILP-033-000016017 |
| ILP-033-000016030 | to | ILP-033-000016031 |
| ILP-033-000016034 | to | ILP-033-000016034 |
| ILP-033-000016036 | to | ILP-033-000016036 |
| ILP-033-000016041 | to | ILP-033-000016041 |
| ILP-033-000016045 | to | ILP-033-000016045 |
| ILP-033-000016052 | to | ILP-033-000016052 |
| ILP-033-000016055 | to | ILP-033-000016055 |
| ILP-033-000016067 | to | ILP-033-000016072 |
| ILP-033-000016082 | to | ILP-033-000016082 |
| ILP-033-000016084 | to | ILP-033-000016084 |
| ILP-033-000016111 | to | ILP-033-000016111 |
| ILP-033-000016126 | to | ILP-033-000016126 |
| ILP-033-000016128 | to | ILP-033-000016129 |
| ILP-033-000016131 | to | ILP-033-000016131 |
| ILP-033-000016133 | to | ILP-033-000016134 |
| ILP-033-000016138 | to | ILP-033-000016138 |
| ILP-033-000016143 | to | ILP-033-000016143 |
| ILP-033-000016146 | to | ILP-033-000016153 |
| ILP-033-000016156 | to | ILP-033-000016156 |
| ILP-033-000016160 | to | ILP-033-000016160 |

| | | |
|---|---|---|
| ILP-033-000016162 | to | ILP-033-000016164 |
| ILP-033-000016167 | to | ILP-033-000016175 |
| ILP-033-000016179 | to | ILP-033-000016180 |
| ILP-033-000016185 | to | ILP-033-000016185 |
| ILP-033-000016188 | to | ILP-033-000016190 |
| ILP-033-000016193 | to | ILP-033-000016193 |
| ILP-033-000016195 | to | ILP-033-000016195 |
| ILP-033-000016203 | to | ILP-033-000016204 |
| ILP-033-000016220 | to | ILP-033-000016221 |
| ILP-033-000016232 | to | ILP-033-000016240 |
| ILP-033-000016248 | to | ILP-033-000016250 |
| ILP-033-000016252 | to | ILP-033-000016255 |
| ILP-033-000016263 | to | ILP-033-000016263 |
| ILP-033-000016272 | to | ILP-033-000016275 |
| ILP-033-000016278 | to | ILP-033-000016279 |
| ILP-033-000016282 | to | ILP-033-000016288 |
| ILP-033-000016296 | to | ILP-033-000016296 |
| ILP-033-000016298 | to | ILP-033-000016298 |
| ILP-033-000016308 | to | ILP-033-000016308 |
| ILP-033-000016314 | to | ILP-033-000016314 |
| ILP-033-000016316 | to | ILP-033-000016318 |
| ILP-033-000016320 | to | ILP-033-000016320 |
| ILP-033-000016322 | to | ILP-033-000016328 |
| ILP-033-000016330 | to | ILP-033-000016330 |
| ILP-033-000016333 | to | ILP-033-000016333 |
| ILP-033-000016335 | to | ILP-033-000016335 |
| ILP-033-000016344 | to | ILP-033-000016351 |
| ILP-033-000016362 | to | ILP-033-000016362 |
| ILP-033-000016371 | to | ILP-033-000016373 |
| ILP-033-000016381 | to | ILP-033-000016381 |
| ILP-033-000016383 | to | ILP-033-000016389 |
| ILP-033-000016400 | to | ILP-033-000016406 |
| ILP-033-000016413 | to | ILP-033-000016413 |
| ILP-033-000016419 | to | ILP-033-000016420 |
| ILP-033-000016432 | to | ILP-033-000016432 |
| ILP-033-000016434 | to | ILP-033-000016437 |
| ILP-033-000016442 | to | ILP-033-000016445 |
| ILP-033-000016447 | to | ILP-033-000016449 |
| ILP-033-000016454 | to | ILP-033-000016454 |
| ILP-033-000016461 | to | ILP-033-000016465 |
| ILP-033-000016475 | to | ILP-033-000016475 |
| ILP-033-000016492 | to | ILP-033-000016504 |
| ILP-033-000016506 | to | ILP-033-000016506 |
| ILP-033-000016511 | to | ILP-033-000016513 |

| | | |
|---|---|---|
| ILP-033-000016518 | to | ILP-033-000016518 |
| ILP-033-000016520 | to | ILP-033-000016520 |
| ILP-033-000016526 | to | ILP-033-000016526 |
| ILP-033-000016529 | to | ILP-033-000016529 |
| ILP-033-000016531 | to | ILP-033-000016534 |
| ILP-033-000016542 | to | ILP-033-000016542 |
| ILP-033-000016544 | to | ILP-033-000016544 |
| ILP-033-000016547 | to | ILP-033-000016550 |
| ILP-033-000016554 | to | ILP-033-000016555 |
| ILP-033-000016562 | to | ILP-033-000016562 |
| ILP-033-000016566 | to | ILP-033-000016569 |
| ILP-033-000016583 | to | ILP-033-000016584 |
| ILP-033-000016586 | to | ILP-033-000016587 |
| ILP-033-000016589 | to | ILP-033-000016590 |
| ILP-033-000016592 | to | ILP-033-000016592 |
| ILP-033-000016603 | to | ILP-033-000016604 |
| ILP-033-000016606 | to | ILP-033-000016612 |
| ILP-033-000016614 | to | ILP-033-000016614 |
| ILP-033-000016627 | to | ILP-033-000016629 |
| ILP-033-000016639 | to | ILP-033-000016639 |
| ILP-033-000016648 | to | ILP-033-000016654 |
| ILP-033-000016724 | to | ILP-033-000016724 |
| ILP-033-000016740 | to | ILP-033-000016741 |
| ILP-033-000016748 | to | ILP-033-000016750 |
| ILP-033-000016752 | to | ILP-033-000016752 |
| ILP-033-000016761 | to | ILP-033-000016761 |
| ILP-033-000016771 | to | ILP-033-000016771 |
| ILP-033-000016790 | to | ILP-033-000016790 |
| ILP-033-000016793 | to | ILP-033-000016794 |
| ILP-033-000016797 | to | ILP-033-000016798 |
| ILP-033-000016807 | to | ILP-033-000016807 |
| ILP-033-000016813 | to | ILP-033-000016813 |
| ILP-033-000016815 | to | ILP-033-000016815 |
| ILP-033-000016828 | to | ILP-033-000016829 |
| ILP-033-000016836 | to | ILP-033-000016837 |
| ILP-033-000016842 | to | ILP-033-000016842 |
| ILP-033-000016848 | to | ILP-033-000016848 |
| ILP-033-000016856 | to | ILP-033-000016857 |
| ILP-033-000016859 | to | ILP-033-000016859 |
| ILP-033-000016864 | to | ILP-033-000016864 |
| ILP-033-000016867 | to | ILP-033-000016867 |
| ILP-033-000016884 | to | ILP-033-000016885 |
| ILP-033-000016890 | to | ILP-033-000016890 |
| ILP-033-000016893 | to | ILP-033-000016893 |

| | | |
|---|---|---|
| ILP-033-000016899 | to | ILP-033-000016899 |
| ILP-033-000016903 | to | ILP-033-000016903 |
| ILP-033-000016916 | to | ILP-033-000016916 |
| ILP-033-000016918 | to | ILP-033-000016918 |
| ILP-033-000016932 | to | ILP-033-000016933 |
| ILP-033-000016935 | to | ILP-033-000016935 |
| ILP-033-000016945 | to | ILP-033-000016946 |
| ILP-033-000016949 | to | ILP-033-000016949 |
| ILP-033-000016955 | to | ILP-033-000016955 |
| ILP-033-000016968 | to | ILP-033-000016970 |
| ILP-033-000016973 | to | ILP-033-000016973 |
| ILP-033-000016978 | to | ILP-033-000016982 |
| ILP-033-000017004 | to | ILP-033-000017004 |
| ILP-033-000017006 | to | ILP-033-000017007 |
| ILP-033-000017009 | to | ILP-033-000017009 |
| ILP-033-000017013 | to | ILP-033-000017013 |
| ILP-033-000017063 | to | ILP-033-000017063 |
| ILP-033-000017074 | to | ILP-033-000017075 |
| ILP-033-000017079 | to | ILP-033-000017079 |
| ILP-033-000017087 | to | ILP-033-000017089 |
| ILP-033-000017096 | to | ILP-033-000017097 |
| ILP-033-000017109 | to | ILP-033-000017110 |
| ILP-033-000017113 | to | ILP-033-000017113 |
| ILP-033-000017120 | to | ILP-033-000017122 |
| ILP-033-000017125 | to | ILP-033-000017128 |
| ILP-033-000017130 | to | ILP-033-000017131 |
| ILP-033-000017134 | to | ILP-033-000017134 |
| ILP-033-000017138 | to | ILP-033-000017144 |
| ILP-033-000017146 | to | ILP-033-000017149 |
| ILP-033-000017152 | to | ILP-033-000017153 |
| ILP-033-000017157 | to | ILP-033-000017157 |
| ILP-033-000017162 | to | ILP-033-000017162 |
| ILP-033-000017174 | to | ILP-033-000017180 |
| ILP-033-000017183 | to | ILP-033-000017187 |
| ILP-033-000017189 | to | ILP-033-000017191 |
| ILP-033-000017195 | to | ILP-033-000017195 |
| ILP-033-000017197 | to | ILP-033-000017200 |
| ILP-033-000017208 | to | ILP-033-000017208 |
| ILP-033-000017212 | to | ILP-033-000017212 |
| ILP-033-000017216 | to | ILP-033-000017216 |
| ILP-033-000017219 | to | ILP-033-000017221 |
| ILP-033-000017224 | to | ILP-033-000017227 |
| ILP-033-000017238 | to | ILP-033-000017238 |
| ILP-033-000017243 | to | ILP-033-000017244 |

| ILP-033-000017253 | to | ILP-033-000017254 |
|---|---|---|
| ILP-033-000017258 | to | ILP-033-000017258 |
| ILP-033-000017261 | to | ILP-033-000017261 |
| ILP-033-000017271 | to | ILP-033-000017271 |
| ILP-033-000017273 | to | ILP-033-000017275 |
| ILP-033-000017278 | to | ILP-033-000017284 |
| ILP-033-000017289 | to | ILP-033-000017289 |
| ILP-033-000017293 | to | ILP-033-000017297 |
| ILP-033-000017316 | to | ILP-033-000017316 |
| ILP-033-000017318 | to | ILP-033-000017319 |
| ILP-033-000017322 | to | ILP-033-000017322 |
| ILP-033-000017324 | to | ILP-033-000017324 |
| ILP-033-000017327 | to | ILP-033-000017327 |
| ILP-033-000017337 | to | ILP-033-000017338 |
| ILP-033-000017340 | to | ILP-033-000017340 |
| ILP-033-000017344 | to | ILP-033-000017348 |
| ILP-033-000017355 | to | ILP-033-000017355 |
| ILP-033-000017367 | to | ILP-033-000017367 |
| ILP-033-000017369 | to | ILP-033-000017370 |
| ILP-033-000017383 | to | ILP-033-000017387 |
| ILP-033-000017391 | to | ILP-033-000017391 |
| ILP-033-000017398 | to | ILP-033-000017398 |
| ILP-033-000017400 | to | ILP-033-000017400 |
| ILP-033-000017402 | to | ILP-033-000017403 |
| ILP-033-000017408 | to | ILP-033-000017408 |
| ILP-033-000017412 | to | ILP-033-000017415 |
| ILP-033-000017418 | to | ILP-033-000017420 |
| ILP-033-000017426 | to | ILP-033-000017427 |
| ILP-033-000017431 | to | ILP-033-000017431 |
| ILP-033-000017433 | to | ILP-033-000017435 |
| ILP-033-000017437 | to | ILP-033-000017437 |
| ILP-033-000017447 | to | ILP-033-000017447 |
| ILP-033-000017449 | to | ILP-033-000017449 |
| ILP-033-000017454 | to | ILP-033-000017454 |
| ILP-033-000017465 | to | ILP-033-000017465 |
| ILP-033-000017499 | to | ILP-033-000017499 |
| ILP-033-000017504 | to | ILP-033-000017511 |
| ILP-033-000017521 | to | ILP-033-000017521 |
| ILP-033-000017540 | to | ILP-033-000017547 |
| ILP-033-000017549 | to | ILP-033-000017549 |
| ILP-033-000017585 | to | ILP-033-000017585 |
| ILP-033-000017588 | to | ILP-033-000017588 |
| ILP-033-000017594 | to | ILP-033-000017594 |
| ILP-033-000017597 | to | ILP-033-000017597 |

| | | |
|---|---|---|
| ILP-033-000017600 | to | ILP-033-000017600 |
| ILP-033-000017606 | to | ILP-033-000017607 |
| ILP-033-000017614 | to | ILP-033-000017615 |
| ILP-033-000017621 | to | ILP-033-000017622 |
| ILP-033-000017682 | to | ILP-033-000017685 |
| ILP-033-000017687 | to | ILP-033-000017687 |
| ILP-033-000017698 | to | ILP-033-000017698 |
| ILP-033-000017796 | to | ILP-033-000017796 |
| ILP-033-000017799 | to | ILP-033-000017799 |
| ILP-033-000017802 | to | ILP-033-000017802 |
| ILP-033-000017812 | to | ILP-033-000017812 |
| ILP-033-000017814 | to | ILP-033-000017814 |
| ILP-033-000017825 | to | ILP-033-000017825 |
| ILP-033-000017831 | to | ILP-033-000017831 |
| ILP-033-000017834 | to | ILP-033-000017834 |
| ILP-033-000017845 | to | ILP-033-000017846 |
| ILP-033-000017852 | to | ILP-033-000017852 |
| ILP-033-000017861 | to | ILP-033-000017867 |
| ILP-033-000017869 | to | ILP-033-000017876 |
| ILP-033-000017889 | to | ILP-033-000017889 |
| ILP-033-000017920 | to | ILP-033-000017922 |
| ILP-033-000018007 | to | ILP-033-000018008 |
| ILP-033-000018014 | to | ILP-033-000018014 |
| ILP-033-000018100 | to | ILP-033-000018100 |
| ILP-033-000018111 | to | ILP-033-000018111 |
| ILP-033-000018174 | to | ILP-033-000018176 |
| ILP-033-000018262 | to | ILP-033-000018262 |
| ILP-033-000018295 | to | ILP-033-000018297 |
| ILP-033-000018299 | to | ILP-033-000018299 |
| ILP-033-000018324 | to | ILP-033-000018326 |
| ILP-033-000018332 | to | ILP-033-000018332 |
| ILP-033-000018334 | to | ILP-033-000018338 |
| ILP-033-000018340 | to | ILP-033-000018366 |
| ILP-033-000018375 | to | ILP-033-000018375 |
| ILP-033-000018405 | to | ILP-033-000018406 |
| ILP-033-000018416 | to | ILP-033-000018438 |
| ILP-033-000018440 | to | ILP-033-000018445 |
| ILP-033-000018447 | to | ILP-033-000018447 |
| ILP-033-000018453 | to | ILP-033-000018453 |
| ILP-033-000018464 | to | ILP-033-000018464 |
| ILP-033-000018526 | to | ILP-033-000018526 |
| ILP-033-000018547 | to | ILP-033-000018555 |
| ILP-033-000018559 | to | ILP-033-000018575 |
| ILP-033-000018637 | to | ILP-033-000018655 |

| | | |
|---|---|---|
| ILP-033-000018669 | to | ILP-033-000018671 |
| ILP-033-000018700 | to | ILP-033-000018703 |
| ILP-033-000018707 | to | ILP-033-000018746 |
| ILP-033-000018795 | to | ILP-033-000018807 |
| ILP-033-000018809 | to | ILP-033-000018809 |
| ILP-033-000018822 | to | ILP-033-000018823 |
| ILP-033-000018825 | to | ILP-033-000018840 |
| ILP-033-000018842 | to | ILP-033-000018842 |
| ILP-033-000018844 | to | ILP-033-000018845 |
| ILP-033-000018954 | to | ILP-033-000018960 |
| ILP-033-000018963 | to | ILP-033-000018963 |
| ILP-033-000018965 | to | ILP-033-000018986 |
| ILP-033-000018996 | to | ILP-033-000018997 |
| ILP-033-000019002 | to | ILP-033-000019006 |
| ILP-033-000019011 | to | ILP-033-000019012 |
| ILP-033-000019021 | to | ILP-033-000019037 |
| ILP-033-000019039 | to | ILP-033-000019039 |
| ILP-033-000019041 | to | ILP-033-000019050 |
| ILP-033-000019059 | to | ILP-033-000019083 |
| ILP-033-000019088 | to | ILP-033-000019088 |
| ILP-033-000019120 | to | ILP-033-000019123 |
| ILP-033-000019125 | to | ILP-033-000019126 |
| ILP-033-000019141 | to | ILP-033-000019141 |
| ILP-033-000019154 | to | ILP-033-000019174 |
| ILP-033-000019181 | to | ILP-033-000019181 |
| ILP-033-000019184 | to | ILP-033-000019192 |
| ILP-033-000019194 | to | ILP-033-000019194 |
| ILP-033-000019196 | to | ILP-033-000019196 |
| ILP-033-000019199 | to | ILP-033-000019200 |
| ILP-033-000019202 | to | ILP-033-000019203 |
| ILP-033-000019205 | to | ILP-033-000019205 |
| ILP-033-000019207 | to | ILP-033-000019208 |
| ILP-033-000019212 | to | ILP-033-000019213 |
| ILP-033-000019215 | to | ILP-033-000019219 |
| ILP-033-000019223 | to | ILP-033-000019225 |
| ILP-033-000019229 | to | ILP-033-000019229 |
| ILP-033-000019244 | to | ILP-033-000019250 |
| ILP-033-000019252 | to | ILP-033-000019252 |
| ILP-033-000019254 | to | ILP-033-000019254 |
| ILP-033-000019256 | to | ILP-033-000019256 |
| ILP-033-000019258 | to | ILP-033-000019258 |
| ILP-033-000019260 | to | ILP-033-000019263 |
| ILP-033-000019278 | to | ILP-033-000019278 |
| ILP-033-000019281 | to | ILP-033-000019282 |

| | | |
|---|---|---|
| ILP-033-000019285 | to | ILP-033-000019285 |
| ILP-033-000019287 | to | ILP-033-000019292 |
| ILP-033-000019294 | to | ILP-033-000019313 |
| ILP-033-000019315 | to | ILP-033-000019315 |
| ILP-033-000019366 | to | ILP-033-000019375 |
| ILP-033-000019404 | to | ILP-033-000019406 |
| ILP-033-000019408 | to | ILP-033-000019411 |
| ILP-033-000019413 | to | ILP-033-000019415 |
| ILP-033-000019419 | to | ILP-033-000019437 |
| ILP-033-000019453 | to | ILP-033-000019454 |
| ILP-033-000019467 | to | ILP-033-000019467 |
| ILP-033-000019479 | to | ILP-033-000019518 |
| ILP-033-000019522 | to | ILP-033-000019536 |
| ILP-033-000019551 | to | ILP-033-000019578 |
| ILP-033-000019580 | to | ILP-033-000019597 |
| ILP-033-000019600 | to | ILP-033-000019604 |
| ILP-033-000019621 | to | ILP-033-000019621 |
| ILP-033-000019658 | to | ILP-033-000019700 |
| ILP-033-000019702 | to | ILP-033-000019705 |
| ILP-033-000019707 | to | ILP-033-000019709 |
| ILP-033-000019714 | to | ILP-033-000019743 |
| ILP-033-000019746 | to | ILP-033-000019747 |
| ILP-033-000019749 | to | ILP-033-000019750 |
| ILP-033-000019752 | to | ILP-033-000019756 |
| ILP-033-000019758 | to | ILP-033-000019758 |
| ILP-033-000019760 | to | ILP-033-000019760 |
| ILP-033-000019762 | to | ILP-033-000019762 |
| ILP-033-000019765 | to | ILP-033-000019765 |
| ILP-033-000019767 | to | ILP-033-000019788 |
| ILP-033-000019790 | to | ILP-033-000019799 |
| ILP-033-000019801 | to | ILP-033-000019833 |
| ILP-033-000019847 | to | ILP-033-000019847 |
| ILP-033-000019859 | to | ILP-033-000019860 |
| ILP-033-000019862 | to | ILP-033-000019864 |
| ILP-033-000019866 | to | ILP-033-000019895 |
| ILP-033-000019897 | to | ILP-033-000019937 |
| ILP-033-000019939 | to | ILP-033-000019940 |
| ILP-033-000019943 | to | ILP-033-000019949 |
| ILP-033-000019951 | to | ILP-033-000019952 |
| ILP-033-000019960 | to | ILP-033-000019979 |
| ILP-033-000019981 | to | ILP-033-000019982 |
| ILP-033-000019984 | to | ILP-033-000019986 |
| ILP-033-000019991 | to | ILP-033-000020005 |
| ILP-033-000020008 | to | ILP-033-000020010 |

| | | |
|---|---|---|
| ILP-033-000020014 | to | ILP-033-000020014 |
| ILP-033-000020024 | to | ILP-033-000020027 |
| ILP-033-000020029 | to | ILP-033-000020029 |
| ILP-033-000020032 | to | ILP-033-000020032 |
| ILP-033-000020034 | to | ILP-033-000020034 |
| ILP-033-000020037 | to | ILP-033-000020037 |
| ILP-033-000020040 | to | ILP-033-000020040 |
| ILP-033-000020043 | to | ILP-033-000020043 |
| ILP-033-000020047 | to | ILP-033-000020047 |
| ILP-033-000020050 | to | ILP-033-000020050 |
| ILP-033-000020053 | to | ILP-033-000020053 |
| ILP-033-000020056 | to | ILP-033-000020056 |
| ILP-033-000020059 | to | ILP-033-000020059 |
| ILP-033-000020062 | to | ILP-033-000020062 |
| ILP-033-000020065 | to | ILP-033-000020065 |
| ILP-033-000020067 | to | ILP-033-000020067 |
| ILP-033-000020071 | to | ILP-033-000020071 |
| ILP-033-000020074 | to | ILP-033-000020074 |
| ILP-033-000020076 | to | ILP-033-000020076 |
| ILP-033-000020080 | to | ILP-033-000020080 |
| ILP-033-000020083 | to | ILP-033-000020083 |
| ILP-033-000020086 | to | ILP-033-000020086 |
| ILP-033-000020089 | to | ILP-033-000020089 |
| ILP-033-000020091 | to | ILP-033-000020091 |
| ILP-033-000020093 | to | ILP-033-000020093 |
| ILP-033-000020095 | to | ILP-033-000020095 |
| ILP-033-000020097 | to | ILP-033-000020097 |
| ILP-033-000020099 | to | ILP-033-000020099 |
| ILP-033-000020101 | to | ILP-033-000020102 |
| ILP-033-000020108 | to | ILP-033-000020130 |
| ILP-033-000020138 | to | ILP-033-000020138 |
| ILP-033-000020157 | to | ILP-033-000020187 |
| ILP-033-000020219 | to | ILP-033-000020219 |
| ILP-033-000020229 | to | ILP-033-000020230 |
| ILP-033-000020233 | to | ILP-033-000020273 |
| ILP-033-000020275 | to | ILP-033-000020289 |
| ILP-033-000020315 | to | ILP-033-000020315 |
| ILP-033-000020373 | to | ILP-033-000020412 |
| ILP-033-000020451 | to | ILP-033-000020451 |
| ILP-033-000020454 | to | ILP-033-000020455 |
| ILP-033-000020457 | to | ILP-033-000020457 |
| ILP-033-000020462 | to | ILP-033-000020463 |
| ILP-033-000020498 | to | ILP-033-000020500 |
| ILP-033-000020502 | to | ILP-033-000020502 |

| | | |
|---|---|---|
| ILP-033-000020504 | to | ILP-033-000020506 |
| ILP-033-000020525 | to | ILP-033-000020525 |
| ILP-033-000020527 | to | ILP-033-000020530 |
| ILP-033-000020532 | to | ILP-033-000020532 |
| ILP-033-000020534 | to | ILP-033-000020535 |
| ILP-033-000020537 | to | ILP-033-000020537 |
| ILP-033-000020541 | to | ILP-033-000020541 |
| ILP-033-000020544 | to | ILP-033-000020545 |
| ILP-033-000020551 | to | ILP-033-000020552 |
| ILP-033-000020557 | to | ILP-033-000020557 |
| ILP-033-000020559 | to | ILP-033-000020573 |
| ILP-033-000020576 | to | ILP-033-000020576 |
| ILP-033-000020579 | to | ILP-033-000020579 |
| ILP-033-000020581 | to | ILP-033-000020581 |
| ILP-033-000020585 | to | ILP-033-000020585 |
| ILP-033-000020587 | to | ILP-033-000020592 |
| ILP-033-000020594 | to | ILP-033-000020599 |
| ILP-033-000020603 | to | ILP-033-000020606 |
| ILP-033-000020615 | to | ILP-033-000020618 |
| ILP-033-000020621 | to | ILP-033-000020621 |
| ILP-033-000020639 | to | ILP-033-000020644 |
| ILP-033-000020646 | to | ILP-033-000020649 |
| ILP-033-000020658 | to | ILP-033-000020658 |
| ILP-033-000020670 | to | ILP-033-000020671 |
| ILP-033-000020675 | to | ILP-033-000020676 |
| ILP-033-000020685 | to | ILP-033-000020687 |
| ILP-033-000020700 | to | ILP-033-000020702 |
| ILP-033-000020705 | to | ILP-033-000020708 |
| ILP-033-000020710 | to | ILP-033-000020714 |
| ILP-033-000020731 | to | ILP-033-000020731 |
| ILP-033-000020733 | to | ILP-033-000020733 |
| ILP-033-000020737 | to | ILP-033-000020737 |
| ILP-033-000020739 | to | ILP-033-000020739 |
| ILP-033-000020742 | to | ILP-033-000020743 |
| ILP-033-000020746 | to | ILP-033-000020747 |
| ILP-033-000020751 | to | ILP-033-000020753 |
| ILP-033-000020757 | to | ILP-033-000020765 |
| ILP-033-000020774 | to | ILP-033-000020777 |
| ILP-033-000020784 | to | ILP-033-000020784 |
| ILP-033-000020786 | to | ILP-033-000020787 |
| ILP-033-000020805 | to | ILP-033-000020808 |
| ILP-033-000020817 | to | ILP-033-000020818 |
| ILP-033-000020829 | to | ILP-033-000020829 |
| ILP-033-000020889 | to | ILP-033-000020889 |

| | | |
|---|---|---|
| ILP-033-000020930 | to | ILP-033-000020931 |
| ILP-033-000020933 | to | ILP-033-000020933 |
| ILP-033-000020939 | to | ILP-033-000020939 |
| ILP-033-000020941 | to | ILP-033-000020945 |
| ILP-033-000020950 | to | ILP-033-000020953 |
| ILP-033-000020962 | to | ILP-033-000020963 |
| ILP-033-000020984 | to | ILP-033-000020984 |
| ILP-033-000020987 | to | ILP-033-000020988 |
| ILP-033-000020998 | to | ILP-033-000020998 |
| ILP-033-000021025 | to | ILP-033-000021026 |
| ILP-033-000021033 | to | ILP-033-000021033 |
| ILP-033-000021066 | to | ILP-033-000021070 |
| ILP-033-000021073 | to | ILP-033-000021074 |
| ILP-033-000021076 | to | ILP-033-000021076 |
| ILP-033-000021096 | to | ILP-033-000021097 |
| ILP-033-000021099 | to | ILP-033-000021104 |
| ILP-033-000021108 | to | ILP-033-000021108 |
| ILP-033-000021143 | to | ILP-033-000021143 |
| ILP-033-000021147 | to | ILP-033-000021149 |
| ILP-033-000021163 | to | ILP-033-000021163 |
| ILP-033-000021166 | to | ILP-033-000021166 |
| ILP-033-000021187 | to | ILP-033-000021187 |
| ILP-033-000021264 | to | ILP-033-000021268 |
| ILP-033-000021299 | to | ILP-033-000021300 |
| ILP-033-000021303 | to | ILP-033-000021303 |
| ILP-033-000021313 | to | ILP-033-000021313 |
| ILP-033-000021330 | to | ILP-033-000021330 |
| ILP-033-000021350 | to | ILP-033-000021356 |
| ILP-033-000021358 | to | ILP-033-000021363 |
| ILP-033-000021393 | to | ILP-033-000021394 |
| ILP-033-000021410 | to | ILP-033-000021414 |
| ILP-033-000021421 | to | ILP-033-000021421 |
| ILP-033-000021423 | to | ILP-033-000021424 |
| ILP-033-000021426 | to | ILP-033-000021427 |
| ILP-033-000021440 | to | ILP-033-000021440 |
| ILP-033-000021445 | to | ILP-033-000021446 |
| ILP-033-000021449 | to | ILP-033-000021450 |
| ILP-033-000021482 | to | ILP-033-000021483 |
| ILP-033-000021485 | to | ILP-033-000021485 |
| ILP-033-000021500 | to | ILP-033-000021500 |
| ILP-033-000021502 | to | ILP-033-000021503 |
| ILP-033-000021517 | to | ILP-033-000021518 |
| ILP-033-000021528 | to | ILP-033-000021528 |
| ILP-033-000021530 | to | ILP-033-000021531 |

| | | |
|---|---|---|
| ILP-033-000021534 | to | ILP-033-000021535 |
| ILP-033-000021550 | to | ILP-033-000021550 |
| ILP-033-000021554 | to | ILP-033-000021555 |
| ILP-033-000021557 | to | ILP-033-000021557 |
| ILP-033-000021563 | to | ILP-033-000021563 |
| ILP-033-000021570 | to | ILP-033-000021570 |
| ILP-033-000021572 | to | ILP-033-000021573 |
| ILP-033-000021581 | to | ILP-033-000021582 |
| ILP-033-000021586 | to | ILP-033-000021586 |
| ILP-033-000021588 | to | ILP-033-000021588 |
| ILP-033-000021591 | to | ILP-033-000021592 |
| ILP-033-000021628 | to | ILP-033-000021628 |
| ILP-033-000021650 | to | ILP-033-000021651 |
| ILP-033-000021656 | to | ILP-033-000021658 |
| ILP-033-000021664 | to | ILP-033-000021666 |
| ILP-033-000021668 | to | ILP-033-000021676 |
| ILP-033-000021679 | to | ILP-033-000021679 |
| ILP-033-000021696 | to | ILP-033-000021698 |
| ILP-033-000021748 | to | ILP-033-000021749 |
| ILP-033-000021758 | to | ILP-033-000021758 |
| ILP-033-000021760 | to | ILP-033-000021760 |
| ILP-033-000021789 | to | ILP-033-000021789 |
| ILP-033-000021798 | to | ILP-033-000021799 |
| ILP-033-000021801 | to | ILP-033-000021801 |
| ILP-033-000021830 | to | ILP-033-000021832 |
| ILP-033-000021835 | to | ILP-033-000021835 |
| ILP-033-000021840 | to | ILP-033-000021842 |
| ILP-033-000021845 | to | ILP-033-000021848 |
| ILP-033-000021851 | to | ILP-033-000021851 |
| ILP-033-000021861 | to | ILP-033-000021861 |
| ILP-033-000021881 | to | ILP-033-000021885 |
| ILP-033-000021899 | to | ILP-033-000021899 |
| ILP-033-000021901 | to | ILP-033-000021901 |
| ILP-033-000021903 | to | ILP-033-000021906 |
| ILP-033-000021910 | to | ILP-033-000021915 |
| ILP-033-000021923 | to | ILP-033-000021928 |
| ILP-033-000021931 | to | ILP-033-000021931 |
| ILP-033-000021936 | to | ILP-033-000021936 |
| ILP-033-000021940 | to | ILP-033-000021942 |
| ILP-033-000021975 | to | ILP-033-000021975 |
| ILP-033-000021998 | to | ILP-033-000021999 |
| ILP-033-000022049 | to | ILP-033-000022053 |
| ILP-033-000022064 | to | ILP-033-000022073 |
| ILP-033-000022075 | to | ILP-033-000022075 |

| | | |
|---|---|---|
| ILP-033-000022079 | to | ILP-033-000022085 |
| ILP-033-000022087 | to | ILP-033-000022088 |
| ILP-033-000022091 | to | ILP-033-000022092 |
| ILP-033-000022101 | to | ILP-033-000022105 |
| ILP-033-000022110 | to | ILP-033-000022110 |
| ILP-033-000022133 | to | ILP-033-000022161 |
| ILP-033-000022163 | to | ILP-033-000022164 |
| ILP-033-000022167 | to | ILP-033-000022173 |
| ILP-033-000022175 | to | ILP-033-000022175 |
| ILP-033-000022178 | to | ILP-033-000022185 |
| ILP-033-000022192 | to | ILP-033-000022193 |
| ILP-033-000022195 | to | ILP-033-000022200 |
| ILP-033-000022220 | to | ILP-033-000022223 |
| ILP-033-000022227 | to | ILP-033-000022227 |
| ILP-033-000022235 | to | ILP-033-000022244 |
| ILP-033-000022246 | to | ILP-033-000022246 |
| ILP-033-000022250 | to | ILP-033-000022251 |
| ILP-033-000022253 | to | ILP-033-000022253 |
| ILP-033-000022255 | to | ILP-033-000022265 |
| ILP-033-000022363 | to | ILP-033-000022366 |
| ILP-033-000022383 | to | ILP-033-000022385 |
| ILP-033-000022392 | to | ILP-033-000022403 |
| ILP-033-000022408 | to | ILP-033-000022408 |
| ILP-033-000022411 | to | ILP-033-000022411 |
| ILP-034-000000330 | to | ILP-034-000000331 |
| ILP-034-000000333 | to | ILP-034-000000334 |
| ILP-034-000000345 | to | ILP-034-000000345 |
| ILP-034-000000370 | to | ILP-034-000000370 |
| ILP-034-000000400 | to | ILP-034-000000400 |
| ILP-034-000000424 | to | ILP-034-000000424 |
| ILP-034-000000452 | to | ILP-034-000000452 |
| ILP-034-000000477 | to | ILP-034-000000477 |
| ILP-034-000000497 | to | ILP-034-000000497 |
| ILP-034-000000529 | to | ILP-034-000000529 |
| ILP-034-000000649 | to | ILP-034-000000650 |
| ILP-034-000000661 | to | ILP-034-000000661 |
| ILP-034-000000663 | to | ILP-034-000000663 |
| ILP-034-000000667 | to | ILP-034-000000667 |
| ILP-034-000000669 | to | ILP-034-000000670 |
| ILP-034-000000672 | to | ILP-034-000000672 |
| ILP-034-000000675 | to | ILP-034-000000675 |
| ILP-034-000000688 | to | ILP-034-000000688 |
| ILP-034-000000692 | to | ILP-034-000000694 |
| ILP-034-000000707 | to | ILP-034-000000707 |

| | | |
|---|---|---|
| ILP-034-000000709 | to | ILP-034-000000709 |
| ILP-034-000000717 | to | ILP-034-000000719 |
| ILP-034-000000721 | to | ILP-034-000000722 |
| ILP-034-000000724 | to | ILP-034-000000730 |
| ILP-034-000000736 | to | ILP-034-000000736 |
| ILP-034-000000738 | to | ILP-034-000000742 |
| ILP-034-000000747 | to | ILP-034-000000749 |
| ILP-034-000000755 | to | ILP-034-000000755 |
| ILP-034-000000759 | to | ILP-034-000000759 |
| ILP-034-000000764 | to | ILP-034-000000765 |
| ILP-034-000000767 | to | ILP-034-000000767 |
| ILP-034-000000769 | to | ILP-034-000000769 |
| ILP-034-000000772 | to | ILP-034-000000772 |
| ILP-034-000000774 | to | ILP-034-000000774 |
| ILP-034-000000781 | to | ILP-034-000000781 |
| ILP-034-000000785 | to | ILP-034-000000785 |
| ILP-034-000000787 | to | ILP-034-000000792 |
| ILP-034-000000794 | to | ILP-034-000000798 |
| ILP-034-000000800 | to | ILP-034-000000800 |
| ILP-034-000000803 | to | ILP-034-000000803 |
| ILP-034-000000810 | to | ILP-034-000000810 |
| ILP-034-000000812 | to | ILP-034-000000814 |
| ILP-034-000000816 | to | ILP-034-000000816 |
| ILP-034-000000818 | to | ILP-034-000000818 |
| ILP-034-000000830 | to | ILP-034-000000830 |
| ILP-034-000000834 | to | ILP-034-000000834 |
| ILP-034-000000837 | to | ILP-034-000000837 |
| ILP-034-000000839 | to | ILP-034-000000839 |
| ILP-034-000000849 | to | ILP-034-000000849 |
| ILP-034-000000858 | to | ILP-034-000000858 |
| ILP-034-000000875 | to | ILP-034-000000875 |
| ILP-034-000000881 | to | ILP-034-000000881 |
| ILP-034-000000885 | to | ILP-034-000000885 |
| ILP-034-000000888 | to | ILP-034-000000888 |
| ILP-034-000000891 | to | ILP-034-000000892 |
| ILP-034-000000900 | to | ILP-034-000000903 |
| ILP-034-000000911 | to | ILP-034-000000911 |
| ILP-034-000000917 | to | ILP-034-000000917 |
| ILP-034-000000919 | to | ILP-034-000000919 |
| ILP-034-000000923 | to | ILP-034-000000937 |
| ILP-034-000000940 | to | ILP-034-000000940 |
| ILP-034-000000948 | to | ILP-034-000000949 |
| ILP-034-000000953 | to | ILP-034-000000955 |
| ILP-034-000000957 | to | ILP-034-000000957 |

| | | |
|---|---|---|
| ILP-034-000000961 | to | ILP-034-000000961 |
| ILP-034-000000967 | to | ILP-034-000000968 |
| ILP-034-000000970 | to | ILP-034-000000971 |
| ILP-034-000000975 | to | ILP-034-000000975 |
| ILP-034-000000978 | to | ILP-034-000000981 |
| ILP-034-000001022 | to | ILP-034-000001025 |
| ILP-034-000001043 | to | ILP-034-000001048 |
| ILP-034-000001052 | to | ILP-034-000001054 |
| ILP-034-000001066 | to | ILP-034-000001068 |
| ILP-034-000001134 | to | ILP-034-000001134 |
| ILP-034-000001136 | to | ILP-034-000001136 |
| ILP-034-000001150 | to | ILP-034-000001150 |
| ILP-034-000001192 | to | ILP-034-000001192 |
| ILP-034-000001213 | to | ILP-034-000001213 |
| ILP-034-000001247 | to | ILP-034-000001247 |
| ILP-034-000001257 | to | ILP-034-000001257 |
| ILP-034-000001262 | to | ILP-034-000001262 |
| ILP-034-000001266 | to | ILP-034-000001266 |
| ILP-034-000001286 | to | ILP-034-000001288 |
| ILP-034-000001290 | to | ILP-034-000001292 |
| ILP-034-000001294 | to | ILP-034-000001294 |
| ILP-034-000001304 | to | ILP-034-000001304 |
| ILP-034-000001337 | to | ILP-034-000001337 |
| ILP-034-000001346 | to | ILP-034-000001346 |
| ILP-034-000001348 | to | ILP-034-000001348 |
| ILP-034-000001352 | to | ILP-034-000001352 |
| ILP-034-000001363 | to | ILP-034-000001363 |
| ILP-034-000001369 | to | ILP-034-000001369 |
| ILP-034-000001377 | to | ILP-034-000001377 |
| ILP-034-000001384 | to | ILP-034-000001384 |
| ILP-034-000001386 | to | ILP-034-000001387 |
| ILP-034-000001515 | to | ILP-034-000001515 |
| ILP-034-000001517 | to | ILP-034-000001521 |
| ILP-034-000001523 | to | ILP-034-000001523 |
| ILP-034-000001526 | to | ILP-034-000001526 |
| ILP-034-000001534 | to | ILP-034-000001534 |
| ILP-034-000001538 | to | ILP-034-000001538 |
| ILP-034-000001540 | to | ILP-034-000001540 |
| ILP-034-000001546 | to | ILP-034-000001546 |
| ILP-034-000001765 | to | ILP-034-000001765 |
| ILP-034-000001769 | to | ILP-034-000001770 |
| ILP-034-000001782 | to | ILP-034-000001782 |
| ILP-034-000001815 | to | ILP-034-000001815 |
| ILP-034-000001819 | to | ILP-034-000001819 |

| | | |
|---|---|---|
| ILP-034-000001835 | to | ILP-034-000001835 |
| ILP-034-000001840 | to | ILP-034-000001841 |
| ILP-034-000001870 | to | ILP-034-000001870 |
| ILP-034-000001900 | to | ILP-034-000001900 |
| ILP-034-000001910 | to | ILP-034-000001910 |
| ILP-034-000001915 | to | ILP-034-000001915 |
| ILP-034-000001917 | to | ILP-034-000001917 |
| ILP-034-000001922 | to | ILP-034-000001922 |
| ILP-034-000001925 | to | ILP-034-000001926 |
| ILP-034-000001928 | to | ILP-034-000001928 |
| ILP-034-000001964 | to | ILP-034-000001965 |
| ILP-034-000001971 | to | ILP-034-000001972 |
| ILP-034-000002065 | to | ILP-034-000002065 |
| ILP-034-000002067 | to | ILP-034-000002067 |
| ILP-034-000002072 | to | ILP-034-000002072 |
| ILP-034-000002078 | to | ILP-034-000002078 |
| ILP-034-000002084 | to | ILP-034-000002084 |
| ILP-034-000002103 | to | ILP-034-000002103 |
| ILP-034-000002118 | to | ILP-034-000002118 |
| ILP-034-000002133 | to | ILP-034-000002133 |
| ILP-034-000002137 | to | ILP-034-000002138 |
| ILP-034-000002145 | to | ILP-034-000002145 |
| ILP-034-000002151 | to | ILP-034-000002152 |
| ILP-034-000002165 | to | ILP-034-000002168 |
| ILP-034-000002174 | to | ILP-034-000002175 |
| ILP-034-000002177 | to | ILP-034-000002178 |
| ILP-034-000002180 | to | ILP-034-000002181 |
| ILP-034-000002245 | to | ILP-034-000002245 |
| ILP-034-000002297 | to | ILP-034-000002297 |
| ILP-034-000002301 | to | ILP-034-000002301 |
| ILP-034-000002373 | to | ILP-034-000002375 |
| ILP-034-000002377 | to | ILP-034-000002378 |
| ILP-034-000002464 | to | ILP-034-000002465 |
| ILP-034-000002468 | to | ILP-034-000002468 |
| ILP-034-000002470 | to | ILP-034-000002471 |
| ILP-034-000002501 | to | ILP-034-000002501 |
| ILP-034-000002529 | to | ILP-034-000002530 |
| ILP-034-000002542 | to | ILP-034-000002542 |
| ILP-034-000002546 | to | ILP-034-000002546 |
| ILP-034-000002556 | to | ILP-034-000002556 |
| ILP-034-000002559 | to | ILP-034-000002559 |
| ILP-034-000002578 | to | ILP-034-000002578 |
| ILP-034-000002590 | to | ILP-034-000002590 |
| ILP-034-000002593 | to | ILP-034-000002594 |

| | | |
|---|---|---|
| ILP-034-000002606 | to | ILP-034-000002606 |
| ILP-034-000002660 | to | ILP-034-000002660 |
| ILP-034-000002664 | to | ILP-034-000002664 |
| ILP-034-000002686 | to | ILP-034-000002689 |
| ILP-034-000002693 | to | ILP-034-000002693 |
| ILP-034-000002706 | to | ILP-034-000002706 |
| ILP-034-000002712 | to | ILP-034-000002713 |
| ILP-034-000002727 | to | ILP-034-000002727 |
| ILP-034-000002733 | to | ILP-034-000002733 |
| ILP-034-000002814 | to | ILP-034-000002816 |
| ILP-034-000002819 | to | ILP-034-000002819 |
| ILP-034-000002828 | to | ILP-034-000002828 |
| ILP-034-000002830 | to | ILP-034-000002836 |
| ILP-034-000002865 | to | ILP-034-000002867 |
| ILP-034-000002880 | to | ILP-034-000002880 |
| ILP-034-000002882 | to | ILP-034-000002883 |
| ILP-034-000002886 | to | ILP-034-000002886 |
| ILP-034-000002889 | to | ILP-034-000002891 |
| ILP-034-000002895 | to | ILP-034-000002895 |
| ILP-034-000002898 | to | ILP-034-000002898 |
| ILP-034-000002900 | to | ILP-034-000002900 |
| ILP-034-000002904 | to | ILP-034-000002904 |
| ILP-034-000002907 | to | ILP-034-000002907 |
| ILP-034-000002939 | to | ILP-034-000002939 |
| ILP-034-000002941 | to | ILP-034-000002941 |
| ILP-034-000002943 | to | ILP-034-000002944 |
| ILP-034-000002952 | to | ILP-034-000002954 |
| ILP-034-000002976 | to | ILP-034-000002976 |
| ILP-034-000002980 | to | ILP-034-000002980 |
| ILP-034-000002994 | to | ILP-034-000002994 |
| ILP-034-000002996 | to | ILP-034-000003000 |
| ILP-034-000003002 | to | ILP-034-000003004 |
| ILP-034-000003006 | to | ILP-034-000003006 |
| ILP-034-000003011 | to | ILP-034-000003011 |
| ILP-034-000003029 | to | ILP-034-000003030 |
| ILP-034-000003048 | to | ILP-034-000003048 |
| ILP-034-000003050 | to | ILP-034-000003050 |
| ILP-034-000003052 | to | ILP-034-000003052 |
| ILP-034-000003098 | to | ILP-034-000003098 |
| ILP-034-000003106 | to | ILP-034-000003106 |
| ILP-034-000003130 | to | ILP-034-000003130 |
| ILP-034-000003132 | to | ILP-034-000003133 |
| ILP-034-000003156 | to | ILP-034-000003156 |
| ILP-034-000003220 | to | ILP-034-000003221 |

| | | |
|---|---|---|
| ILP-034-000003225 | to | ILP-034-000003227 |
| ILP-034-000003232 | to | ILP-034-000003232 |
| ILP-034-000003249 | to | ILP-034-000003249 |
| ILP-034-000003259 | to | ILP-034-000003259 |
| ILP-034-000003292 | to | ILP-034-000003292 |
| ILP-034-000003313 | to | ILP-034-000003313 |
| ILP-034-000003318 | to | ILP-034-000003318 |
| ILP-034-000003333 | to | ILP-034-000003333 |
| ILP-034-000003339 | to | ILP-034-000003340 |
| ILP-034-000003347 | to | ILP-034-000003347 |
| ILP-034-000003351 | to | ILP-034-000003351 |
| ILP-034-000003367 | to | ILP-034-000003368 |
| ILP-034-000003392 | to | ILP-034-000003392 |
| ILP-034-000003412 | to | ILP-034-000003413 |
| ILP-034-000003416 | to | ILP-034-000003417 |
| ILP-034-000003422 | to | ILP-034-000003423 |
| ILP-034-000003436 | to | ILP-034-000003436 |
| ILP-034-000003445 | to | ILP-034-000003446 |
| ILP-034-000003457 | to | ILP-034-000003457 |
| ILP-034-000003465 | to | ILP-034-000003465 |
| ILP-034-000003470 | to | ILP-034-000003470 |
| ILP-034-000003480 | to | ILP-034-000003480 |
| ILP-034-000003489 | to | ILP-034-000003489 |
| ILP-034-000003503 | to | ILP-034-000003505 |
| ILP-034-000003510 | to | ILP-034-000003510 |
| ILP-034-000003588 | to | ILP-034-000003588 |
| ILP-034-000003590 | to | ILP-034-000003592 |
| ILP-034-000003594 | to | ILP-034-000003594 |
| ILP-034-000003602 | to | ILP-034-000003602 |
| ILP-034-000003604 | to | ILP-034-000003604 |
| ILP-034-000003609 | to | ILP-034-000003609 |
| ILP-034-000003620 | to | ILP-034-000003620 |
| ILP-034-000003623 | to | ILP-034-000003623 |
| ILP-034-000003626 | to | ILP-034-000003626 |
| ILP-034-000003646 | to | ILP-034-000003647 |
| ILP-034-000003681 | to | ILP-034-000003681 |
| ILP-034-000003687 | to | ILP-034-000003688 |
| ILP-034-000003691 | to | ILP-034-000003691 |
| ILP-034-000003693 | to | ILP-034-000003694 |
| ILP-034-000003706 | to | ILP-034-000003706 |
| ILP-034-000003709 | to | ILP-034-000003710 |
| ILP-034-000003712 | to | ILP-034-000003713 |
| ILP-034-000003715 | to | ILP-034-000003715 |
| ILP-034-000003717 | to | ILP-034-000003723 |

| | | |
|---|---|---|
| ILP-034-000003725 | to | ILP-034-000003725 |
| ILP-034-000003804 | to | ILP-034-000003805 |
| ILP-034-000003841 | to | ILP-034-000003841 |
| ILP-034-000003857 | to | ILP-034-000003857 |
| ILP-034-000003869 | to | ILP-034-000003869 |
| ILP-034-000003881 | to | ILP-034-000003881 |
| ILP-034-000003893 | to | ILP-034-000003893 |
| ILP-034-000003945 | to | ILP-034-000003945 |
| ILP-034-000003966 | to | ILP-034-000003966 |
| ILP-034-000003999 | to | ILP-034-000003999 |
| ILP-034-000004017 | to | ILP-034-000004017 |
| ILP-034-000004023 | to | ILP-034-000004025 |
| ILP-034-000004027 | to | ILP-034-000004027 |
| ILP-034-000004047 | to | ILP-034-000004047 |
| ILP-034-000004093 | to | ILP-034-000004093 |
| ILP-034-000004096 | to | ILP-034-000004096 |
| ILP-034-000004118 | to | ILP-034-000004118 |
| ILP-034-000004124 | to | ILP-034-000004126 |
| ILP-034-000004146 | to | ILP-034-000004146 |
| ILP-034-000004154 | to | ILP-034-000004154 |
| ILP-034-000004179 | to | ILP-034-000004179 |
| ILP-034-000004183 | to | ILP-034-000004183 |
| ILP-034-000004256 | to | ILP-034-000004256 |
| ILP-034-000004301 | to | ILP-034-000004301 |
| ILP-034-000004327 | to | ILP-034-000004327 |
| ILP-034-000004391 | to | ILP-034-000004391 |
| ILP-034-000004438 | to | ILP-034-000004438 |
| ILP-034-000004519 | to | ILP-034-000004519 |
| ILP-034-000004525 | to | ILP-034-000004525 |
| ILP-034-000004645 | to | ILP-034-000004645 |
| ILP-034-000004654 | to | ILP-034-000004654 |
| ILP-034-000004661 | to | ILP-034-000004661 |
| ILP-034-000004692 | to | ILP-034-000004692 |
| ILP-034-000004714 | to | ILP-034-000004714 |
| ILP-034-000004727 | to | ILP-034-000004727 |
| ILP-034-000004730 | to | ILP-034-000004730 |
| ILP-034-000004749 | to | ILP-034-000004749 |
| ILP-034-000004827 | to | ILP-034-000004827 |
| ILP-034-000004830 | to | ILP-034-000004830 |
| ILP-034-000004853 | to | ILP-034-000004853 |
| ILP-034-000004855 | to | ILP-034-000004855 |
| ILP-034-000004866 | to | ILP-034-000004867 |
| ILP-034-000004871 | to | ILP-034-000004871 |
| ILP-034-000004880 | to | ILP-034-000004880 |

| | | |
|---|---|---|
| ILP-034-000004912 | to | ILP-034-000004912 |
| ILP-034-000004942 | to | ILP-034-000004942 |
| ILP-034-000004944 | to | ILP-034-000004944 |
| ILP-034-000004946 | to | ILP-034-000004946 |
| ILP-034-000004949 | to | ILP-034-000004949 |
| ILP-034-000004956 | to | ILP-034-000004956 |
| ILP-034-000004971 | to | ILP-034-000004971 |
| ILP-034-000004973 | to | ILP-034-000004973 |
| ILP-034-000004989 | to | ILP-034-000004989 |
| ILP-034-000004999 | to | ILP-034-000004999 |
| ILP-034-000005001 | to | ILP-034-000005001 |
| ILP-034-000005008 | to | ILP-034-000005010 |
| ILP-034-000005026 | to | ILP-034-000005026 |
| ILP-034-000005061 | to | ILP-034-000005062 |
| ILP-034-000005064 | to | ILP-034-000005064 |
| ILP-034-000005067 | to | ILP-034-000005067 |
| ILP-034-000005097 | to | ILP-034-000005097 |
| ILP-034-000005118 | to | ILP-034-000005119 |
| ILP-034-000005132 | to | ILP-034-000005132 |
| ILP-034-000005155 | to | ILP-034-000005155 |
| ILP-034-000005181 | to | ILP-034-000005181 |
| ILP-034-000005187 | to | ILP-034-000005187 |
| ILP-034-000005191 | to | ILP-034-000005191 |
| ILP-034-000005201 | to | ILP-034-000005201 |
| ILP-034-000005206 | to | ILP-034-000005208 |
| ILP-034-000005210 | to | ILP-034-000005210 |
| ILP-034-000005214 | to | ILP-034-000005214 |
| ILP-034-000005219 | to | ILP-034-000005219 |
| ILP-034-000005223 | to | ILP-034-000005223 |
| ILP-034-000005233 | to | ILP-034-000005233 |
| ILP-034-000005239 | to | ILP-034-000005239 |
| ILP-034-000005242 | to | ILP-034-000005242 |
| ILP-034-000005245 | to | ILP-034-000005245 |
| ILP-034-000005248 | to | ILP-034-000005248 |
| ILP-034-000005250 | to | ILP-034-000005250 |
| ILP-034-000005253 | to | ILP-034-000005254 |
| ILP-034-000005256 | to | ILP-034-000005256 |
| ILP-034-000005258 | to | ILP-034-000005259 |
| ILP-034-000005264 | to | ILP-034-000005264 |
| ILP-034-000005266 | to | ILP-034-000005268 |
| ILP-034-000005271 | to | ILP-034-000005271 |
| ILP-034-000005273 | to | ILP-034-000005273 |
| ILP-034-000005276 | to | ILP-034-000005276 |
| ILP-034-000005278 | to | ILP-034-000005279 |

| | | |
|---|---|---|
| ILP-034-000005282 | to | ILP-034-000005283 |
| ILP-034-000005287 | to | ILP-034-000005287 |
| ILP-034-000005290 | to | ILP-034-000005290 |
| ILP-034-000005292 | to | ILP-034-000005292 |
| ILP-034-000005301 | to | ILP-034-000005303 |
| ILP-034-000005334 | to | ILP-034-000005334 |
| ILP-034-000005341 | to | ILP-034-000005341 |
| ILP-034-000005378 | to | ILP-034-000005378 |
| ILP-034-000005387 | to | ILP-034-000005387 |
| ILP-034-000005401 | to | ILP-034-000005402 |
| ILP-034-000005409 | to | ILP-034-000005409 |
| ILP-034-000005411 | to | ILP-034-000005411 |
| ILP-034-000005416 | to | ILP-034-000005418 |
| ILP-034-000005421 | to | ILP-034-000005422 |
| ILP-034-000005425 | to | ILP-034-000005427 |
| ILP-034-000005429 | to | ILP-034-000005432 |
| ILP-034-000005435 | to | ILP-034-000005435 |
| ILP-034-000005437 | to | ILP-034-000005437 |
| ILP-034-000005441 | to | ILP-034-000005441 |
| ILP-034-000005443 | to | ILP-034-000005444 |
| ILP-034-000005448 | to | ILP-034-000005448 |
| ILP-034-000005456 | to | ILP-034-000005456 |
| ILP-034-000005461 | to | ILP-034-000005461 |
| ILP-034-000005467 | to | ILP-034-000005467 |
| ILP-034-000005471 | to | ILP-034-000005471 |
| ILP-034-000005477 | to | ILP-034-000005477 |
| ILP-034-000005483 | to | ILP-034-000005483 |
| ILP-034-000005488 | to | ILP-034-000005488 |
| ILP-034-000005494 | to | ILP-034-000005498 |
| ILP-034-000005515 | to | ILP-034-000005518 |
| ILP-034-000005521 | to | ILP-034-000005523 |
| ILP-034-000005526 | to | ILP-034-000005533 |
| ILP-034-000005537 | to | ILP-034-000005537 |
| ILP-034-000005540 | to | ILP-034-000005540 |
| ILP-034-000005542 | to | ILP-034-000005542 |
| ILP-034-000005550 | to | ILP-034-000005550 |
| ILP-034-000005561 | to | ILP-034-000005566 |
| ILP-034-000005568 | to | ILP-034-000005568 |
| ILP-034-000005570 | to | ILP-034-000005570 |
| ILP-034-000005572 | to | ILP-034-000005572 |
| ILP-034-000005574 | to | ILP-034-000005574 |
| ILP-034-000005576 | to | ILP-034-000005580 |
| ILP-034-000005582 | to | ILP-034-000005582 |
| ILP-034-000005584 | to | ILP-034-000005586 |

| | | |
|---|---|---|
| ILP-034-000005595 | to | ILP-034-000005596 |
| ILP-034-000005598 | to | ILP-034-000005600 |
| ILP-034-000005610 | to | ILP-034-000005610 |
| ILP-034-000005614 | to | ILP-034-000005620 |
| ILP-034-000005628 | to | ILP-034-000005628 |
| ILP-034-000005630 | to | ILP-034-000005630 |
| ILP-034-000005636 | to | ILP-034-000005636 |
| ILP-034-000005639 | to | ILP-034-000005639 |
| ILP-034-000005658 | to | ILP-034-000005658 |
| ILP-034-000005663 | to | ILP-034-000005663 |
| ILP-034-000005665 | to | ILP-034-000005666 |
| ILP-034-000005672 | to | ILP-034-000005674 |
| ILP-034-000005681 | to | ILP-034-000005682 |
| ILP-034-000005703 | to | ILP-034-000005703 |
| ILP-034-000005707 | to | ILP-034-000005708 |
| ILP-034-000005764 | to | ILP-034-000005764 |
| ILP-034-000005771 | to | ILP-034-000005771 |
| ILP-034-000005811 | to | ILP-034-000005814 |
| ILP-034-000005953 | to | ILP-034-000005953 |
| ILP-034-000005969 | to | ILP-034-000005969 |
| ILP-034-000006014 | to | ILP-034-000006015 |
| ILP-034-000006040 | to | ILP-034-000006041 |
| ILP-034-000006106 | to | ILP-034-000006106 |
| ILP-034-000006164 | to | ILP-034-000006164 |
| ILP-034-000006225 | to | ILP-034-000006225 |
| ILP-034-000006238 | to | ILP-034-000006238 |
| ILP-034-000006241 | to | ILP-034-000006241 |
| ILP-034-000006248 | to | ILP-034-000006248 |
| ILP-034-000006268 | to | ILP-034-000006268 |
| ILP-034-000006311 | to | ILP-034-000006311 |
| ILP-034-000006346 | to | ILP-034-000006347 |
| ILP-034-000006380 | to | ILP-034-000006381 |
| ILP-034-000006434 | to | ILP-034-000006436 |
| ILP-034-000006465 | to | ILP-034-000006465 |
| ILP-034-000006480 | to | ILP-034-000006480 |
| ILP-034-000006516 | to | ILP-034-000006516 |
| ILP-034-000006520 | to | ILP-034-000006521 |
| ILP-034-000006533 | to | ILP-034-000006533 |
| ILP-034-000006565 | to | ILP-034-000006565 |
| ILP-034-000006569 | to | ILP-034-000006569 |
| ILP-034-000006585 | to | ILP-034-000006585 |
| ILP-034-000006590 | to | ILP-034-000006591 |
| ILP-034-000006620 | to | ILP-034-000006620 |
| ILP-034-000006650 | to | ILP-034-000006650 |

| ILP-034-000006660 | to | ILP-034-000006660 |
|---|---|---|
| ILP-034-000006665 | to | ILP-034-000006665 |
| ILP-034-000006667 | to | ILP-034-000006667 |
| ILP-034-000006672 | to | ILP-034-000006672 |
| ILP-034-000006675 | to | ILP-034-000006676 |
| ILP-034-000006678 | to | ILP-034-000006678 |
| ILP-034-000006707 | to | ILP-034-000006707 |
| ILP-034-000006712 | to | ILP-034-000006712 |
| ILP-034-000006714 | to | ILP-034-000006715 |
| ILP-034-000006721 | to | ILP-034-000006723 |
| ILP-034-000006730 | to | ILP-034-000006731 |
| ILP-034-000006752 | to | ILP-034-000006752 |
| ILP-034-000006756 | to | ILP-034-000006757 |
| ILP-034-000006805 | to | ILP-034-000006806 |
| ILP-034-000006812 | to | ILP-034-000006813 |
| ILP-034-000006883 | to | ILP-034-000006883 |
| ILP-034-000006891 | to | ILP-034-000006891 |
| ILP-034-000006944 | to | ILP-034-000006947 |
| ILP-034-000007139 | to | ILP-034-000007139 |
| ILP-034-000007154 | to | ILP-034-000007154 |
| ILP-034-000007157 | to | ILP-034-000007157 |
| ILP-034-000007210 | to | ILP-034-000007211 |
| ILP-034-000007213 | to | ILP-034-000007213 |
| ILP-034-000007239 | to | ILP-034-000007240 |
| ILP-034-000007261 | to | ILP-034-000007261 |
| ILP-034-000007264 | to | ILP-034-000007264 |
| ILP-034-000007271 | to | ILP-034-000007271 |
| ILP-034-000007291 | to | ILP-034-000007291 |
| ILP-034-000007333 | to | ILP-034-000007333 |
| ILP-034-000007368 | to | ILP-034-000007369 |
| ILP-034-000007383 | to | ILP-034-000007383 |
| ILP-034-000007385 | to | ILP-034-000007385 |
| ILP-034-000007389 | to | ILP-034-000007389 |
| ILP-034-000007395 | to | ILP-034-000007395 |
| ILP-034-000007401 | to | ILP-034-000007401 |
| ILP-034-000007420 | to | ILP-034-000007420 |
| ILP-034-000007435 | to | ILP-034-000007435 |
| ILP-034-000007450 | to | ILP-034-000007450 |
| ILP-034-000007454 | to | ILP-034-000007455 |
| ILP-034-000007462 | to | ILP-034-000007462 |
| ILP-034-000007468 | to | ILP-034-000007469 |
| ILP-034-000007508 | to | ILP-034-000007508 |
| ILP-034-000007579 | to | ILP-034-000007579 |
| ILP-034-000007583 | to | ILP-034-000007583 |

| | | |
|---|---|---|
| ILP-034-000007661 | to | ILP-034-000007661 |
| ILP-034-000007671 | to | ILP-034-000007671 |
| ILP-034-000007681 | to | ILP-034-000007683 |
| ILP-034-000007685 | to | ILP-034-000007686 |
| ILP-034-000007690 | to | ILP-034-000007690 |
| ILP-034-000007705 | to | ILP-034-000007705 |
| ILP-034-000007717 | to | ILP-034-000007717 |
| ILP-034-000007728 | to | ILP-034-000007728 |
| ILP-034-000007759 | to | ILP-034-000007761 |
| ILP-034-000007818 | to | ILP-034-000007819 |
| ILP-034-000007831 | to | ILP-034-000007831 |
| ILP-034-000007835 | to | ILP-034-000007835 |
| ILP-034-000007845 | to | ILP-034-000007845 |
| ILP-034-000007848 | to | ILP-034-000007848 |
| ILP-034-000007867 | to | ILP-034-000007867 |
| ILP-034-000007879 | to | ILP-034-000007879 |
| ILP-034-000007882 | to | ILP-034-000007883 |
| ILP-034-000007895 | to | ILP-034-000007895 |
| ILP-034-000007949 | to | ILP-034-000007949 |
| ILP-034-000007953 | to | ILP-034-000007953 |
| ILP-034-000007975 | to | ILP-034-000007978 |
| ILP-034-000007982 | to | ILP-034-000007982 |
| ILP-034-000007995 | to | ILP-034-000007995 |
| ILP-034-000008001 | to | ILP-034-000008002 |
| ILP-034-000008016 | to | ILP-034-000008016 |
| ILP-034-000008022 | to | ILP-034-000008022 |
| ILP-034-000008089 | to | ILP-034-000008091 |
| ILP-034-000008094 | to | ILP-034-000008094 |
| ILP-034-000008103 | to | ILP-034-000008103 |
| ILP-034-000008105 | to | ILP-034-000008111 |
| ILP-034-000008140 | to | ILP-034-000008142 |
| ILP-034-000008155 | to | ILP-034-000008155 |
| ILP-034-000008157 | to | ILP-034-000008158 |
| ILP-034-000008161 | to | ILP-034-000008161 |
| ILP-034-000008164 | to | ILP-034-000008166 |
| ILP-034-000008170 | to | ILP-034-000008170 |
| ILP-034-000008173 | to | ILP-034-000008173 |
| ILP-034-000008175 | to | ILP-034-000008175 |
| ILP-034-000008179 | to | ILP-034-000008179 |
| ILP-034-000008182 | to | ILP-034-000008182 |
| ILP-034-000008214 | to | ILP-034-000008214 |
| ILP-034-000008216 | to | ILP-034-000008216 |
| ILP-034-000008218 | to | ILP-034-000008219 |
| ILP-034-000008227 | to | ILP-034-000008229 |

| | | |
|---|---|---|
| ILP-034-000008252 | to | ILP-034-000008256 |
| ILP-034-000008258 | to | ILP-034-000008260 |
| ILP-034-000008262 | to | ILP-034-000008262 |
| ILP-034-000008266 | to | ILP-034-000008266 |
| ILP-034-000008273 | to | ILP-034-000008273 |
| ILP-034-000008276 | to | ILP-034-000008276 |
| ILP-034-000008286 | to | ILP-034-000008286 |
| ILP-034-000008295 | to | ILP-034-000008295 |
| ILP-034-000008302 | to | ILP-034-000008302 |
| ILP-034-000008320 | to | ILP-034-000008325 |
| ILP-034-000008328 | to | ILP-034-000008328 |
| ILP-034-000008330 | to | ILP-034-000008330 |
| ILP-034-000008333 | to | ILP-034-000008333 |
| ILP-034-000008337 | to | ILP-034-000008337 |
| ILP-034-000008339 | to | ILP-034-000008339 |
| ILP-034-000008342 | to | ILP-034-000008342 |
| ILP-034-000008347 | to | ILP-034-000008348 |
| ILP-034-000008351 | to | ILP-034-000008352 |
| ILP-034-000008363 | to | ILP-034-000008366 |
| ILP-034-000008370 | to | ILP-034-000008370 |
| ILP-034-000008376 | to | ILP-034-000008377 |
| ILP-034-000008385 | to | ILP-034-000008386 |
| ILP-034-000008388 | to | ILP-034-000008388 |
| ILP-034-000008392 | to | ILP-034-000008392 |
| ILP-034-000008401 | to | ILP-034-000008403 |
| ILP-034-000008435 | to | ILP-034-000008435 |
| ILP-034-000008437 | to | ILP-034-000008439 |
| ILP-034-000008441 | to | ILP-034-000008441 |
| ILP-034-000008447 | to | ILP-034-000008448 |
| ILP-034-000008450 | to | ILP-034-000008450 |
| ILP-034-000008458 | to | ILP-034-000008458 |
| ILP-034-000008460 | to | ILP-034-000008460 |
| ILP-034-000008462 | to | ILP-034-000008462 |
| ILP-034-000008474 | to | ILP-034-000008475 |
| ILP-034-000008503 | to | ILP-034-000008504 |
| ILP-034-000008507 | to | ILP-034-000008509 |
| ILP-034-000008518 | to | ILP-034-000008519 |
| ILP-034-000008521 | to | ILP-034-000008525 |
| ILP-034-000008527 | to | ILP-034-000008527 |
| ILP-034-000008572 | to | ILP-034-000008573 |
| ILP-034-000008586 | to | ILP-034-000008586 |
| ILP-034-000008588 | to | ILP-034-000008588 |
| ILP-034-000008592 | to | ILP-034-000008592 |
| ILP-034-000008608 | to | ILP-034-000008608 |

| | | |
|---|---|---|
| ILP-034-000008633 | to | ILP-034-000008633 |
| ILP-034-000008643 | to | ILP-034-000008643 |
| ILP-034-000008668 | to | ILP-034-000008668 |
| ILP-034-000008696 | to | ILP-034-000008696 |
| ILP-034-000008732 | to | ILP-034-000008732 |
| ILP-034-000008735 | to | ILP-034-000008735 |
| ILP-034-000008749 | to | ILP-034-000008749 |
| ILP-034-000008752 | to | ILP-034-000008752 |
| ILP-034-000008769 | to | ILP-034-000008769 |
| ILP-034-000008778 | to | ILP-034-000008778 |
| ILP-034-000008781 | to | ILP-034-000008781 |
| ILP-034-000008811 | to | ILP-034-000008811 |
| ILP-034-000008841 | to | ILP-034-000008841 |
| ILP-034-000008861 | to | ILP-034-000008861 |
| ILP-034-000008899 | to | ILP-034-000008899 |
| ILP-034-000008978 | to | ILP-034-000008978 |
| ILP-034-000009049 | to | ILP-034-000009049 |
| ILP-034-000009076 | to | ILP-034-000009076 |
| ILP-034-000009089 | to | ILP-034-000009089 |
| ILP-034-000009100 | to | ILP-034-000009100 |
| ILP-034-000009159 | to | ILP-034-000009160 |
| ILP-034-000009180 | to | ILP-034-000009181 |
| ILP-034-000009188 | to | ILP-034-000009189 |
| ILP-034-000009192 | to | ILP-034-000009192 |
| ILP-034-000009200 | to | ILP-034-000009200 |
| ILP-034-000009223 | to | ILP-034-000009223 |
| ILP-034-000009244 | to | ILP-034-000009244 |
| ILP-034-000009246 | to | ILP-034-000009247 |
| ILP-034-000009250 | to | ILP-034-000009250 |
| ILP-034-000009256 | to | ILP-034-000009256 |
| ILP-034-000009265 | to | ILP-034-000009265 |
| ILP-034-000009267 | to | ILP-034-000009267 |
| ILP-034-000009275 | to | ILP-034-000009275 |
| ILP-034-000009282 | to | ILP-034-000009283 |
| ILP-034-000009288 | to | ILP-034-000009288 |
| ILP-034-000009302 | to | ILP-034-000009302 |
| ILP-034-000009322 | to | ILP-034-000009322 |
| ILP-034-000009352 | to | ILP-034-000009380 |
| ILP-034-000009390 | to | ILP-034-000009390 |
| ILP-034-000009394 | to | ILP-034-000009394 |
| ILP-034-000009396 | to | ILP-034-000009461 |
| ILP-034-000009463 | to | ILP-034-000009469 |
| ILP-034-000009488 | to | ILP-034-000009492 |
| ILP-034-000009497 | to | ILP-034-000009501 |

| | | |
|---|---|---|
| ILP-034-000009510 | to | ILP-034-000009513 |
| ILP-034-000009515 | to | ILP-034-000009515 |
| ILP-034-000009517 | to | ILP-034-000009540 |
| ILP-034-000009556 | to | ILP-034-000009559 |
| ILP-034-000009561 | to | ILP-034-000009562 |
| ILP-034-000009567 | to | ILP-034-000009567 |
| ILP-034-000009596 | to | ILP-034-000009598 |
| ILP-034-000009609 | to | ILP-034-000009610 |
| ILP-034-000009612 | to | ILP-034-000009612 |
| ILP-034-000009614 | to | ILP-034-000009616 |
| ILP-034-000009633 | to | ILP-034-000009635 |
| ILP-034-000009663 | to | ILP-034-000009689 |
| ILP-034-000009691 | to | ILP-034-000009693 |
| ILP-034-000009697 | to | ILP-034-000009701 |
| ILP-034-000009714 | to | ILP-034-000009743 |
| ILP-034-000009748 | to | ILP-034-000009757 |
| ILP-034-000009765 | to | ILP-034-000009782 |
| ILP-034-000009786 | to | ILP-034-000009800 |
| ILP-034-000009806 | to | ILP-034-000009806 |
| ILP-034-000009830 | to | ILP-034-000009872 |
| ILP-034-000009875 | to | ILP-034-000009896 |
| ILP-034-000009917 | to | ILP-034-000009917 |
| ILP-034-000009925 | to | ILP-034-000009954 |
| ILP-034-000009964 | to | ILP-034-000009965 |
| ILP-034-000009967 | to | ILP-034-000009992 |
| ILP-034-000010037 | to | ILP-034-000010074 |
| ILP-034-000010092 | to | ILP-034-000010095 |
| ILP-034-000010099 | to | ILP-034-000010103 |
| ILP-034-000010117 | to | ILP-034-000010140 |
| ILP-034-000010144 | to | ILP-034-000010146 |
| ILP-034-000010166 | to | ILP-034-000010166 |
| ILP-034-000010168 | to | ILP-034-000010181 |
| ILP-034-000010186 | to | ILP-034-000010186 |
| ILP-034-000010195 | to | ILP-034-000010210 |
| ILP-034-000010215 | to | ILP-034-000010215 |
| ILP-034-000010232 | to | ILP-034-000010236 |
| ILP-034-000010266 | to | ILP-034-000010297 |
| ILP-034-000010312 | to | ILP-034-000010312 |
| ILP-034-000010320 | to | ILP-034-000010353 |
| ILP-034-000010378 | to | ILP-034-000010378 |
| ILP-034-000010391 | to | ILP-034-000010392 |
| ILP-034-000010405 | to | ILP-034-000010405 |
| ILP-034-000010420 | to | ILP-034-000010420 |
| ILP-034-000010445 | to | ILP-034-000010446 |

| | | |
|---|---|---|
| ILP-034-000010460 | to | ILP-034-000010460 |
| ILP-034-000010485 | to | ILP-034-000010485 |
| ILP-034-000010492 | to | ILP-034-000010492 |
| ILP-034-000010496 | to | ILP-034-000010529 |
| ILP-034-000010538 | to | ILP-034-000010541 |
| ILP-034-000010545 | to | ILP-034-000010548 |
| ILP-034-000010550 | to | ILP-034-000010550 |
| ILP-034-000010566 | to | ILP-034-000010581 |
| ILP-034-000010599 | to | ILP-034-000010599 |
| ILP-034-000010602 | to | ILP-034-000010602 |
| ILP-034-000010605 | to | ILP-034-000010618 |
| ILP-034-000010620 | to | ILP-034-000010620 |
| ILP-034-000010622 | to | ILP-034-000010652 |
| ILP-034-000010667 | to | ILP-034-000010667 |
| ILP-034-000010669 | to | ILP-034-000010669 |
| ILP-034-000010671 | to | ILP-034-000010671 |
| ILP-034-000010673 | to | ILP-034-000010673 |
| ILP-034-000010675 | to | ILP-034-000010675 |
| ILP-034-000010677 | to | ILP-034-000010699 |
| ILP-034-000010701 | to | ILP-034-000010706 |
| ILP-034-000010708 | to | ILP-034-000010719 |
| ILP-034-000010721 | to | ILP-034-000010721 |
| ILP-034-000010723 | to | ILP-034-000010724 |
| ILP-034-000010748 | to | ILP-034-000010751 |
| ILP-034-000010753 | to | ILP-034-000010769 |
| ILP-034-000010771 | to | ILP-034-000010780 |
| ILP-034-000010796 | to | ILP-034-000010797 |
| ILP-034-000010799 | to | ILP-034-000010799 |
| ILP-034-000010802 | to | ILP-034-000010803 |
| ILP-034-000010805 | to | ILP-034-000010805 |
| ILP-034-000010840 | to | ILP-034-000010842 |
| ILP-034-000010844 | to | ILP-034-000010844 |
| ILP-034-000010846 | to | ILP-034-000010846 |
| ILP-034-000010849 | to | ILP-034-000010850 |
| ILP-034-000010854 | to | ILP-034-000010854 |
| ILP-034-000010856 | to | ILP-034-000010856 |
| ILP-034-000010858 | to | ILP-034-000010858 |
| ILP-034-000010860 | to | ILP-034-000010860 |
| ILP-034-000010862 | to | ILP-034-000010862 |
| ILP-034-000010866 | to | ILP-034-000010866 |
| ILP-034-000010868 | to | ILP-034-000010868 |
| ILP-034-000010870 | to | ILP-034-000010870 |
| ILP-034-000010872 | to | ILP-034-000010872 |
| ILP-034-000010875 | to | ILP-034-000010876 |

| | | |
|---|---|---|
| ILP-034-000010878 | to | ILP-034-000010878 |
| ILP-034-000010880 | to | ILP-034-000010880 |
| ILP-034-000010889 | to | ILP-034-000010889 |
| ILP-034-000010913 | to | ILP-034-000010915 |
| ILP-034-000010917 | to | ILP-034-000010917 |
| ILP-034-000010924 | to | ILP-034-000010925 |
| ILP-034-000010927 | to | ILP-034-000010927 |
| ILP-034-000010930 | to | ILP-034-000010930 |
| ILP-034-000010932 | to | ILP-034-000010932 |
| ILP-034-000010934 | to | ILP-034-000010934 |
| ILP-034-000010936 | to | ILP-034-000010936 |
| ILP-034-000010944 | to | ILP-034-000010946 |
| ILP-034-000010948 | to | ILP-034-000010949 |
| ILP-034-000010951 | to | ILP-034-000010952 |
| ILP-034-000010954 | to | ILP-034-000010954 |
| ILP-034-000010989 | to | ILP-034-000010989 |
| ILP-034-000010991 | to | ILP-034-000010991 |
| ILP-034-000010993 | to | ILP-034-000010993 |
| ILP-034-000010996 | to | ILP-034-000010996 |
| ILP-034-000010998 | to | ILP-034-000010998 |
| ILP-034-000011002 | to | ILP-034-000011002 |
| ILP-034-000011004 | to | ILP-034-000011004 |
| ILP-034-000011006 | to | ILP-034-000011006 |
| ILP-034-000011008 | to | ILP-034-000011008 |
| ILP-034-000011010 | to | ILP-034-000011010 |
| ILP-034-000011012 | to | ILP-034-000011012 |
| ILP-034-000011014 | to | ILP-034-000011014 |
| ILP-034-000011016 | to | ILP-034-000011016 |
| ILP-034-000011018 | to | ILP-034-000011018 |
| ILP-034-000011020 | to | ILP-034-000011020 |
| ILP-034-000011022 | to | ILP-034-000011022 |
| ILP-034-000011024 | to | ILP-034-000011024 |
| ILP-034-000011026 | to | ILP-034-000011026 |
| ILP-034-000011028 | to | ILP-034-000011028 |
| ILP-034-000011030 | to | ILP-034-000011030 |
| ILP-034-000011032 | to | ILP-034-000011032 |
| ILP-034-000011034 | to | ILP-034-000011035 |
| ILP-034-000011037 | to | ILP-034-000011037 |
| ILP-034-000011039 | to | ILP-034-000011039 |
| ILP-034-000011041 | to | ILP-034-000011041 |
| ILP-034-000011043 | to | ILP-034-000011044 |
| ILP-034-000011047 | to | ILP-034-000011047 |
| ILP-034-000011049 | to | ILP-034-000011049 |
| ILP-034-000011051 | to | ILP-034-000011051 |

| | | |
|---|---|---|
| ILP-034-000011053 | to | ILP-034-000011054 |
| ILP-034-000011056 | to | ILP-034-000011056 |
| ILP-034-000011058 | to | ILP-034-000011058 |
| ILP-034-000011060 | to | ILP-034-000011060 |
| ILP-034-000011062 | to | ILP-034-000011079 |
| ILP-034-000011084 | to | ILP-034-000011088 |
| ILP-034-000011091 | to | ILP-034-000011091 |
| ILP-034-000011094 | to | ILP-034-000011095 |
| ILP-034-000011098 | to | ILP-034-000011098 |
| ILP-034-000011100 | to | ILP-034-000011100 |
| ILP-034-000011102 | to | ILP-034-000011102 |
| ILP-034-000011104 | to | ILP-034-000011117 |
| ILP-034-000011139 | to | ILP-034-000011139 |
| ILP-034-000011152 | to | ILP-034-000011152 |
| ILP-034-000011176 | to | ILP-034-000011206 |
| ILP-034-000011279 | to | ILP-034-000011279 |
| ILP-034-000011282 | to | ILP-034-000011282 |
| ILP-034-000011284 | to | ILP-034-000011284 |
| ILP-034-000011286 | to | ILP-034-000011286 |
| ILP-034-000011288 | to | ILP-034-000011288 |
| ILP-034-000011293 | to | ILP-034-000011300 |
| ILP-034-000011302 | to | ILP-034-000011302 |
| ILP-034-000011305 | to | ILP-034-000011320 |
| ILP-034-000011347 | to | ILP-034-000011351 |
| ILP-034-000011357 | to | ILP-034-000011357 |
| ILP-034-000011381 | to | ILP-034-000011381 |
| ILP-034-000011383 | to | ILP-034-000011383 |
| ILP-034-000011385 | to | ILP-034-000011385 |
| ILP-034-000011387 | to | ILP-034-000011394 |
| ILP-034-000011396 | to | ILP-034-000011399 |
| ILP-034-000011426 | to | ILP-034-000011426 |
| ILP-034-000011428 | to | ILP-034-000011430 |
| ILP-034-000011456 | to | ILP-034-000011476 |
| ILP-034-000011490 | to | ILP-034-000011490 |
| ILP-034-000011508 | to | ILP-034-000011508 |
| ILP-034-000011513 | to | ILP-034-000011558 |
| ILP-034-000011562 | to | ILP-034-000011563 |
| ILP-034-000011565 | to | ILP-034-000011565 |
| ILP-034-000011568 | to | ILP-034-000011591 |
| ILP-034-000011598 | to | ILP-034-000011598 |
| ILP-034-000011602 | to | ILP-034-000011602 |
| ILP-034-000011604 | to | ILP-034-000011605 |
| ILP-034-000011609 | to | ILP-034-000011610 |
| ILP-034-000011646 | to | ILP-034-000011647 |

| | | |
|---|---|---|
| ILP-034-000011649 | to | ILP-034-000011669 |
| ILP-034-000011673 | to | ILP-034-000011695 |
| ILP-034-000011709 | to | ILP-034-000011714 |
| ILP-034-000011717 | to | ILP-034-000011717 |
| ILP-034-000011730 | to | ILP-034-000011731 |
| ILP-034-000011737 | to | ILP-034-000011737 |
| ILP-034-000011741 | to | ILP-034-000011741 |
| ILP-034-000011745 | to | ILP-034-000011747 |
| ILP-034-000011777 | to | ILP-034-000011777 |
| ILP-034-000011790 | to | ILP-034-000011791 |
| ILP-034-000011793 | to | ILP-034-000011794 |
| ILP-034-000011805 | to | ILP-034-000011805 |
| ILP-034-000011807 | to | ILP-034-000011807 |
| ILP-034-000011819 | to | ILP-034-000011821 |
| ILP-034-000011826 | to | ILP-034-000011828 |
| ILP-034-000011832 | to | ILP-034-000011833 |
| ILP-034-000011836 | to | ILP-034-000011836 |
| ILP-034-000011859 | to | ILP-034-000011859 |
| ILP-034-000011867 | to | ILP-034-000011873 |
| ILP-034-000011875 | to | ILP-034-000011875 |
| ILP-034-000011877 | to | ILP-034-000011877 |
| ILP-034-000011881 | to | ILP-034-000011881 |
| ILP-034-000011883 | to | ILP-034-000011883 |
| ILP-034-000011885 | to | ILP-034-000011885 |
| ILP-034-000011887 | to | ILP-034-000011887 |
| ILP-034-000011890 | to | ILP-034-000011890 |
| ILP-034-000011892 | to | ILP-034-000011893 |
| ILP-034-000011895 | to | ILP-034-000011895 |
| ILP-034-000011897 | to | ILP-034-000011897 |
| ILP-034-000011902 | to | ILP-034-000011906 |
| ILP-034-000011915 | to | ILP-034-000011915 |
| ILP-034-000011919 | to | ILP-034-000011936 |
| ILP-034-000011940 | to | ILP-034-000011940 |
| ILP-034-000011944 | to | ILP-034-000011944 |
| ILP-034-000011949 | to | ILP-034-000011966 |
| ILP-034-000011971 | to | ILP-034-000011973 |
| ILP-034-000011977 | to | ILP-034-000011984 |
| ILP-034-000012004 | to | ILP-034-000012004 |
| ILP-034-000012009 | to | ILP-034-000012021 |
| ILP-034-000012030 | to | ILP-034-000012030 |
| ILP-034-000012041 | to | ILP-034-000012043 |
| ILP-034-000012045 | to | ILP-034-000012045 |
| ILP-034-000012048 | to | ILP-034-000012048 |
| ILP-034-000012050 | to | ILP-034-000012052 |

| | | |
|---|---|---|
| ILP-034-000012055 | to | ILP-034-000012061 |
| ILP-034-000012064 | to | ILP-034-000012081 |
| ILP-034-000012139 | to | ILP-034-000012139 |
| ILP-034-000012141 | to | ILP-034-000012142 |
| ILP-034-000012146 | to | ILP-034-000012146 |
| ILP-034-000012149 | to | ILP-034-000012149 |
| ILP-034-000012151 | to | ILP-034-000012168 |
| ILP-034-000012173 | to | ILP-034-000012174 |
| ILP-034-000012180 | to | ILP-034-000012180 |
| ILP-034-000012186 | to | ILP-034-000012186 |
| ILP-034-000012196 | to | ILP-034-000012198 |
| ILP-034-000012201 | to | ILP-034-000012202 |
| ILP-034-000012208 | to | ILP-034-000012209 |
| ILP-034-000012213 | to | ILP-034-000012225 |
| ILP-034-000012227 | to | ILP-034-000012232 |
| ILP-034-000012234 | to | ILP-034-000012235 |
| ILP-034-000012243 | to | ILP-034-000012243 |
| ILP-034-000012245 | to | ILP-034-000012246 |
| ILP-034-000012253 | to | ILP-034-000012253 |
| ILP-034-000012256 | to | ILP-034-000012256 |
| ILP-034-000012264 | to | ILP-034-000012264 |
| ILP-034-000012273 | to | ILP-034-000012273 |
| ILP-034-000012275 | to | ILP-034-000012275 |
| ILP-034-000012277 | to | ILP-034-000012277 |
| ILP-034-000012344 | to | ILP-034-000012352 |
| ILP-034-000012354 | to | ILP-034-000012355 |
| ILP-034-000012357 | to | ILP-034-000012368 |
| ILP-034-000012370 | to | ILP-034-000012371 |
| ILP-034-000012407 | to | ILP-034-000012413 |
| ILP-034-000012419 | to | ILP-034-000012419 |
| ILP-034-000012449 | to | ILP-034-000012451 |
| ILP-034-000012455 | to | ILP-034-000012455 |
| ILP-034-000012463 | to | ILP-034-000012486 |
| ILP-034-000012490 | to | ILP-034-000012490 |
| ILP-034-000012492 | to | ILP-034-000012492 |
| ILP-034-000012525 | to | ILP-034-000012525 |
| ILP-034-000012527 | to | ILP-034-000012527 |
| ILP-034-000012529 | to | ILP-034-000012529 |
| ILP-034-000012534 | to | ILP-034-000012534 |
| ILP-034-000012536 | to | ILP-034-000012536 |
| ILP-034-000012543 | to | ILP-034-000012553 |
| ILP-034-000012566 | to | ILP-034-000012566 |
| ILP-034-000012581 | to | ILP-034-000012582 |
| ILP-034-000012584 | to | ILP-034-000012588 |

| | | |
|---|---|---|
| ILP-034-000012601 | to | ILP-034-000012601 |
| ILP-034-000012605 | to | ILP-034-000012605 |
| ILP-034-000012610 | to | ILP-034-000012613 |
| ILP-034-000012617 | to | ILP-034-000012617 |
| ILP-034-000012619 | to | ILP-034-000012623 |
| ILP-034-000012629 | to | ILP-034-000012629 |
| ILP-034-000012636 | to | ILP-034-000012636 |
| ILP-034-000012638 | to | ILP-034-000012640 |
| ILP-034-000012645 | to | ILP-034-000012647 |
| ILP-034-000012650 | to | ILP-034-000012656 |
| ILP-034-000012668 | to | ILP-034-000012677 |
| ILP-034-000012681 | to | ILP-034-000012682 |
| ILP-034-000012685 | to | ILP-034-000012685 |
| ILP-034-000012687 | to | ILP-034-000012687 |
| ILP-034-000012696 | to | ILP-034-000012696 |
| ILP-034-000012708 | to | ILP-034-000012708 |
| ILP-034-000012710 | to | ILP-034-000012711 |
| ILP-034-000012716 | to | ILP-034-000012717 |
| ILP-034-000012719 | to | ILP-034-000012719 |
| ILP-034-000012721 | to | ILP-034-000012728 |
| ILP-034-000012730 | to | ILP-034-000012730 |
| ILP-034-000012732 | to | ILP-034-000012753 |
| ILP-034-000012770 | to | ILP-034-000012772 |
| ILP-034-000012778 | to | ILP-034-000012778 |
| ILP-034-000012788 | to | ILP-034-000012790 |
| ILP-034-000012802 | to | ILP-034-000012808 |
| ILP-034-000012821 | to | ILP-034-000012825 |
| ILP-034-000012831 | to | ILP-034-000012834 |
| ILP-034-000012837 | to | ILP-034-000012838 |
| ILP-034-000012840 | to | ILP-034-000012840 |
| ILP-034-000012842 | to | ILP-034-000012842 |
| ILP-034-000012844 | to | ILP-034-000012845 |
| ILP-034-000012847 | to | ILP-034-000012847 |
| ILP-034-000012872 | to | ILP-034-000012872 |
| ILP-034-000012874 | to | ILP-034-000012874 |
| ILP-034-000012880 | to | ILP-034-000012880 |
| ILP-034-000012882 | to | ILP-034-000012885 |
| ILP-034-000012904 | to | ILP-034-000012909 |
| ILP-034-000012914 | to | ILP-034-000012916 |
| ILP-034-000012923 | to | ILP-034-000012940 |
| ILP-034-000012943 | to | ILP-034-000012943 |
| ILP-034-000012945 | to | ILP-034-000012945 |
| ILP-034-000012947 | to | ILP-034-000012950 |
| ILP-034-000012981 | to | ILP-034-000012983 |

| | | |
|---|---|---|
| ILP-034-000012989 | to | ILP-034-000012989 |
| ILP-034-000012993 | to | ILP-034-000012993 |
| ILP-034-000013000 | to | ILP-034-000013009 |
| ILP-034-000013017 | to | ILP-034-000013017 |
| ILP-034-000013052 | to | ILP-034-000013057 |
| ILP-034-000013060 | to | ILP-034-000013060 |
| ILP-034-000013069 | to | ILP-034-000013072 |
| ILP-034-000013080 | to | ILP-034-000013080 |
| ILP-034-000013094 | to | ILP-034-000013095 |
| ILP-034-000013097 | to | ILP-034-000013116 |
| ILP-034-000013125 | to | ILP-034-000013125 |
| ILP-034-000013128 | to | ILP-034-000013128 |
| ILP-034-000013140 | to | ILP-034-000013145 |
| ILP-034-000013147 | to | ILP-034-000013150 |
| ILP-034-000013152 | to | ILP-034-000013152 |
| ILP-034-000013159 | to | ILP-034-000013160 |
| ILP-034-000013165 | to | ILP-034-000013165 |
| ILP-034-000013169 | to | ILP-034-000013170 |
| ILP-034-000013190 | to | ILP-034-000013190 |
| ILP-034-000013213 | to | ILP-034-000013214 |
| ILP-034-000013232 | to | ILP-034-000013232 |
| ILP-034-000013242 | to | ILP-034-000013244 |
| ILP-034-000013248 | to | ILP-034-000013248 |
| ILP-034-000013255 | to | ILP-034-000013256 |
| ILP-034-000013269 | to | ILP-034-000013269 |
| ILP-034-000013285 | to | ILP-034-000013286 |
| ILP-034-000013324 | to | ILP-034-000013325 |
| ILP-034-000013350 | to | ILP-034-000013353 |
| ILP-034-000013393 | to | ILP-034-000013409 |
| ILP-034-000013411 | to | ILP-034-000013411 |
| ILP-034-000013497 | to | ILP-034-000013519 |
| ILP-034-000013523 | to | ILP-034-000013523 |
| ILP-034-000013525 | to | ILP-034-000013525 |
| ILP-034-000013527 | to | ILP-034-000013573 |
| ILP-034-000013628 | to | ILP-034-000013628 |
| ILP-034-000013637 | to | ILP-034-000013646 |
| ILP-034-000013649 | to | ILP-034-000013649 |
| ILP-034-000013671 | to | ILP-034-000013671 |
| ILP-034-000013715 | to | ILP-034-000013733 |
| ILP-034-000013758 | to | ILP-034-000013767 |
| ILP-034-000013769 | to | ILP-034-000013769 |
| ILP-034-000013772 | to | ILP-034-000013773 |
| ILP-034-000013809 | to | ILP-034-000013810 |
| ILP-034-000013834 | to | ILP-034-000013834 |

| | | |
|---|---|---|
| ILP-034-000013836 | to | ILP-034-000013836 |
| ILP-034-000013844 | to | ILP-034-000013844 |
| ILP-034-000013851 | to | ILP-034-000013852 |
| ILP-034-000013854 | to | ILP-034-000013854 |
| ILP-034-000013862 | to | ILP-034-000013862 |
| ILP-034-000013894 | to | ILP-034-000013898 |
| ILP-034-000013900 | to | ILP-034-000013900 |
| ILP-034-000013902 | to | ILP-034-000013902 |
| ILP-034-000013904 | to | ILP-034-000013913 |
| ILP-034-000013974 | to | ILP-034-000013998 |
| ILP-034-000014024 | to | ILP-034-000014024 |
| ILP-034-000014026 | to | ILP-034-000014026 |
| ILP-034-000014028 | to | ILP-034-000014028 |
| ILP-034-000014030 | to | ILP-034-000014030 |
| ILP-034-000014032 | to | ILP-034-000014032 |
| ILP-034-000014034 | to | ILP-034-000014034 |
| ILP-034-000014036 | to | ILP-034-000014054 |
| ILP-034-000014091 | to | ILP-034-000014093 |
| ILP-034-000014095 | to | ILP-034-000014095 |
| ILP-034-000014097 | to | ILP-034-000014097 |
| ILP-034-000014099 | to | ILP-034-000014099 |
| ILP-034-000014101 | to | ILP-034-000014101 |
| ILP-034-000014108 | to | ILP-034-000014108 |
| ILP-034-000014111 | to | ILP-034-000014111 |
| ILP-034-000014120 | to | ILP-034-000014124 |
| ILP-034-000014126 | to | ILP-034-000014129 |
| ILP-034-000014131 | to | ILP-034-000014131 |
| ILP-034-000014133 | to | ILP-034-000014133 |
| ILP-034-000014135 | to | ILP-034-000014135 |
| ILP-034-000014137 | to | ILP-034-000014137 |
| ILP-034-000014139 | to | ILP-034-000014139 |
| ILP-034-000014141 | to | ILP-034-000014142 |
| ILP-034-000014144 | to | ILP-034-000014144 |
| ILP-034-000014146 | to | ILP-034-000014146 |
| ILP-034-000014148 | to | ILP-034-000014148 |
| ILP-034-000014150 | to | ILP-034-000014150 |
| ILP-034-000014152 | to | ILP-034-000014153 |
| ILP-034-000014173 | to | ILP-034-000014205 |
| ILP-034-000014225 | to | ILP-034-000014225 |
| ILP-034-000014244 | to | ILP-034-000014245 |
| ILP-034-000014293 | to | ILP-034-000014294 |
| ILP-034-000014296 | to | ILP-034-000014297 |
| ILP-034-000014322 | to | ILP-034-000014323 |
| ILP-034-000014326 | to | ILP-034-000014333 |

| | | |
|---|---|---|
| ILP-034-000014338 | to | ILP-034-000014341 |
| ILP-034-000014347 | to | ILP-034-000014350 |
| ILP-034-000014352 | to | ILP-034-000014359 |
| ILP-034-000014361 | to | ILP-034-000014380 |
| ILP-034-000014393 | to | ILP-034-000014393 |
| ILP-034-000014395 | to | ILP-034-000014414 |
| ILP-034-000014454 | to | ILP-034-000014454 |
| ILP-034-000014459 | to | ILP-034-000014459 |
| ILP-034-000014465 | to | ILP-034-000014465 |
| ILP-034-000014473 | to | ILP-034-000014482 |
| ILP-034-000014498 | to | ILP-034-000014498 |
| ILP-034-000014505 | to | ILP-034-000014525 |
| ILP-034-000014527 | to | ILP-034-000014535 |
| ILP-034-000014544 | to | ILP-034-000014544 |
| ILP-034-000014548 | to | ILP-034-000014549 |
| ILP-034-000014552 | to | ILP-034-000014552 |
| ILP-034-000014554 | to | ILP-034-000014583 |
| ILP-034-000014585 | to | ILP-034-000014588 |
| ILP-034-000014600 | to | ILP-034-000014606 |
| ILP-034-000014614 | to | ILP-034-000014615 |
| ILP-034-000014622 | to | ILP-034-000014646 |
| ILP-034-000014649 | to | ILP-034-000014653 |
| ILP-034-000014655 | to | ILP-034-000014655 |
| ILP-034-000014658 | to | ILP-034-000014659 |
| ILP-034-000014662 | to | ILP-034-000014663 |
| ILP-034-000014667 | to | ILP-034-000014671 |
| ILP-034-000014677 | to | ILP-034-000014704 |
| ILP-034-000014718 | to | ILP-034-000014719 |
| ILP-034-000014724 | to | ILP-034-000014724 |
| ILP-034-000014732 | to | ILP-034-000014732 |
| ILP-034-000014734 | to | ILP-034-000014734 |
| ILP-034-000014770 | to | ILP-034-000014772 |
| ILP-034-000014774 | to | ILP-034-000014778 |
| ILP-034-000014817 | to | ILP-034-000014830 |
| ILP-034-000014882 | to | ILP-034-000014906 |
| ILP-034-000014961 | to | ILP-034-000014966 |
| ILP-034-000014970 | to | ILP-034-000014991 |
| ILP-034-000014999 | to | ILP-034-000014999 |
| ILP-034-000015002 | to | ILP-034-000015002 |
| ILP-034-000015006 | to | ILP-034-000015006 |
| ILP-034-000015008 | to | ILP-034-000015008 |
| ILP-034-000015035 | to | ILP-034-000015035 |
| ILP-034-000015037 | to | ILP-034-000015039 |
| ILP-034-000015046 | to | ILP-034-000015047 |

| | | |
|---|---|---|
| ILP-034-000015049 | to | ILP-034-000015049 |
| ILP-034-000015051 | to | ILP-034-000015051 |
| ILP-034-000015065 | to | ILP-034-000015094 |
| ILP-034-000015105 | to | ILP-034-000015124 |
| ILP-034-000015126 | to | ILP-034-000015135 |
| ILP-034-000015152 | to | ILP-034-000015152 |
| ILP-034-000015168 | to | ILP-034-000015170 |
| ILP-034-000015228 | to | ILP-034-000015230 |
| ILP-034-000015244 | to | ILP-034-000015244 |
| ILP-034-000015246 | to | ILP-034-000015278 |
| ILP-034-000015297 | to | ILP-034-000015327 |
| ILP-034-000015331 | to | ILP-034-000015340 |
| ILP-034-000015342 | to | ILP-034-000015357 |
| ILP-034-000015359 | to | ILP-034-000015364 |
| ILP-034-000015374 | to | ILP-034-000015374 |
| ILP-034-000015422 | to | ILP-034-000015423 |
| ILP-034-000015426 | to | ILP-034-000015426 |
| ILP-034-000015440 | to | ILP-034-000015440 |
| ILP-034-000015480 | to | ILP-034-000015483 |
| ILP-034-000015507 | to | ILP-034-000015507 |
| ILP-034-000015509 | to | ILP-034-000015514 |
| ILP-034-000015532 | to | ILP-034-000015532 |
| ILP-034-000015608 | to | ILP-034-000015611 |
| ILP-034-000015613 | to | ILP-034-000015620 |
| ILP-034-000015623 | to | ILP-034-000015630 |
| ILP-034-000015632 | to | ILP-034-000015645 |
| ILP-034-000015650 | to | ILP-034-000015650 |
| ILP-034-000015653 | to | ILP-034-000015653 |
| ILP-034-000015655 | to | ILP-034-000015656 |
| ILP-034-000015658 | to | ILP-034-000015658 |
| ILP-034-000015660 | to | ILP-034-000015660 |
| ILP-034-000015662 | to | ILP-034-000015663 |
| ILP-034-000015665 | to | ILP-034-000015665 |
| ILP-034-000015667 | to | ILP-034-000015667 |
| ILP-034-000015669 | to | ILP-034-000015669 |
| ILP-034-000015671 | to | ILP-034-000015671 |
| ILP-034-000015673 | to | ILP-034-000015673 |
| ILP-034-000015675 | to | ILP-034-000015675 |
| ILP-034-000015677 | to | ILP-034-000015677 |
| ILP-034-000015679 | to | ILP-034-000015679 |
| ILP-034-000015682 | to | ILP-034-000015688 |
| ILP-034-000015691 | to | ILP-034-000015697 |
| ILP-034-000015699 | to | ILP-034-000015699 |
| ILP-034-000015714 | to | ILP-034-000015714 |

| | | |
|---|---|---|
| ILP-034-000015717 | to | ILP-034-000015728 |
| ILP-034-000015798 | to | ILP-034-000015798 |
| ILP-034-000015800 | to | ILP-034-000015800 |
| ILP-034-000015804 | to | ILP-034-000015824 |
| ILP-034-000015842 | to | ILP-034-000015859 |
| ILP-034-000015883 | to | ILP-034-000015883 |
| ILP-034-000015889 | to | ILP-034-000015889 |
| ILP-034-000015954 | to | ILP-034-000015956 |
| ILP-034-000015999 | to | ILP-034-000016020 |
| ILP-034-000016029 | to | ILP-034-000016045 |
| ILP-034-000016051 | to | ILP-034-000016069 |
| ILP-034-000016073 | to | ILP-034-000016078 |
| ILP-034-000016080 | to | ILP-034-000016092 |
| ILP-034-000016106 | to | ILP-034-000016124 |
| ILP-034-000016130 | to | ILP-034-000016162 |
| ILP-034-000016164 | to | ILP-034-000016178 |
| ILP-034-000016180 | to | ILP-034-000016183 |
| ILP-034-000016185 | to | ILP-034-000016185 |
| ILP-034-000016188 | to | ILP-034-000016188 |
| ILP-034-000016191 | to | ILP-034-000016191 |
| ILP-034-000016194 | to | ILP-034-000016201 |
| ILP-034-000016203 | to | ILP-034-000016211 |
| ILP-034-000016214 | to | ILP-034-000016216 |
| ILP-034-000016234 | to | ILP-034-000016255 |
| ILP-034-000016258 | to | ILP-034-000016263 |
| ILP-034-000016265 | to | ILP-034-000016283 |
| ILP-034-000016301 | to | ILP-034-000016301 |
| ILP-034-000016315 | to | ILP-034-000016316 |
| ILP-034-000016331 | to | ILP-034-000016334 |
| ILP-034-000016336 | to | ILP-034-000016336 |
| ILP-034-000016339 | to | ILP-034-000016343 |
| ILP-034-000016364 | to | ILP-034-000016364 |
| ILP-034-000016375 | to | ILP-034-000016375 |
| ILP-034-000016377 | to | ILP-034-000016401 |
| ILP-034-000016434 | to | ILP-034-000016460 |
| ILP-034-000016467 | to | ILP-034-000016467 |
| ILP-034-000016470 | to | ILP-034-000016517 |
| ILP-034-000016525 | to | ILP-034-000016539 |
| ILP-034-000016541 | to | ILP-034-000016547 |
| ILP-034-000016573 | to | ILP-034-000016573 |
| ILP-034-000016576 | to | ILP-034-000016587 |
| ILP-034-000016589 | to | ILP-034-000016590 |
| ILP-034-000016592 | to | ILP-034-000016626 |
| ILP-034-000016628 | to | ILP-034-000016630 |

| | | |
|---|---|---|
| ILP-034-000016632 | to | ILP-034-000016644 |
| ILP-034-000016646 | to | ILP-034-000016690 |
| ILP-034-000016692 | to | ILP-034-000016696 |
| ILP-034-000016701 | to | ILP-034-000016713 |
| ILP-034-000016716 | to | ILP-034-000016718 |
| ILP-034-000016738 | to | ILP-034-000016754 |
| ILP-034-000016756 | to | ILP-034-000016760 |
| ILP-034-000016783 | to | ILP-034-000016808 |
| ILP-034-000016819 | to | ILP-034-000016819 |
| ILP-034-000016842 | to | ILP-034-000016846 |
| ILP-034-000016848 | to | ILP-034-000016848 |
| ILP-034-000016890 | to | ILP-034-000016890 |
| ILP-034-000016892 | to | ILP-034-000016892 |
| ILP-034-000016894 | to | ILP-034-000016949 |
| ILP-034-000016967 | to | ILP-034-000016967 |
| ILP-034-000016974 | to | ILP-034-000017003 |
| ILP-034-000017008 | to | ILP-034-000017012 |
| ILP-034-000017038 | to | ILP-034-000017038 |
| ILP-034-000017040 | to | ILP-034-000017040 |
| ILP-034-000017042 | to | ILP-034-000017042 |
| ILP-034-000017050 | to | ILP-034-000017050 |
| ILP-034-000017052 | to | ILP-034-000017057 |
| ILP-034-000017101 | to | ILP-034-000017105 |
| ILP-034-000017117 | to | ILP-034-000017117 |
| ILP-034-000017119 | to | ILP-034-000017120 |
| ILP-034-000017130 | to | ILP-034-000017139 |
| ILP-034-000017177 | to | ILP-034-000017181 |
| ILP-034-000017187 | to | ILP-034-000017187 |
| ILP-034-000017200 | to | ILP-034-000017201 |
| ILP-034-000017205 | to | ILP-034-000017208 |
| ILP-034-000017238 | to | ILP-034-000017238 |
| ILP-034-000017240 | to | ILP-034-000017240 |
| ILP-034-000017242 | to | ILP-034-000017269 |
| ILP-034-000017271 | to | ILP-034-000017274 |
| ILP-034-000017276 | to | ILP-034-000017277 |
| ILP-034-000017281 | to | ILP-034-000017281 |
| ILP-034-000017290 | to | ILP-034-000017291 |
| ILP-034-000017318 | to | ILP-034-000017321 |
| ILP-034-000017332 | to | ILP-034-000017334 |
| ILP-034-000017364 | to | ILP-034-000017366 |
| ILP-034-000017368 | to | ILP-034-000017368 |
| ILP-034-000017385 | to | ILP-034-000017386 |
| ILP-034-000017390 | to | ILP-034-000017393 |
| ILP-034-000017397 | to | ILP-034-000017397 |

| | | |
|---|---|---|
| ILP-034-000017400 | to | ILP-034-000017403 |
| ILP-034-000017424 | to | ILP-034-000017424 |
| ILP-034-000017426 | to | ILP-034-000017428 |
| ILP-034-000017452 | to | ILP-034-000017453 |
| ILP-034-000017455 | to | ILP-034-000017458 |
| ILP-034-000017460 | to | ILP-034-000017460 |
| ILP-034-000017462 | to | ILP-034-000017462 |
| ILP-034-000017464 | to | ILP-034-000017464 |
| ILP-034-000017466 | to | ILP-034-000017471 |
| ILP-034-000017473 | to | ILP-034-000017488 |
| ILP-034-000017491 | to | ILP-034-000017491 |
| ILP-034-000017493 | to | ILP-034-000017494 |
| ILP-034-000017498 | to | ILP-034-000017498 |
| ILP-034-000017500 | to | ILP-034-000017500 |
| ILP-034-000017503 | to | ILP-034-000017528 |
| ILP-034-000017530 | to | ILP-034-000017542 |
| ILP-034-000017546 | to | ILP-034-000017546 |
| ILP-034-000017562 | to | ILP-034-000017563 |
| ILP-034-000017578 | to | ILP-034-000017578 |
| ILP-034-000017583 | to | ILP-034-000017585 |
| ILP-034-000017592 | to | ILP-034-000017592 |
| ILP-034-000017594 | to | ILP-034-000017595 |
| ILP-034-000017604 | to | ILP-034-000017604 |
| ILP-034-000017607 | to | ILP-034-000017609 |
| ILP-034-000017611 | to | ILP-034-000017613 |
| ILP-034-000017615 | to | ILP-034-000017617 |
| ILP-034-000017624 | to | ILP-034-000017627 |
| ILP-034-000017629 | to | ILP-034-000017630 |
| ILP-034-000017638 | to | ILP-034-000017643 |
| ILP-034-000017647 | to | ILP-034-000017648 |
| ILP-034-000017665 | to | ILP-034-000017669 |
| ILP-034-000017716 | to | ILP-034-000017716 |
| ILP-034-000017718 | to | ILP-034-000017718 |
| ILP-034-000017721 | to | ILP-034-000017722 |
| ILP-034-000017725 | to | ILP-034-000017725 |
| ILP-034-000017727 | to | ILP-034-000017747 |
| ILP-034-000017749 | to | ILP-034-000017750 |
| ILP-034-000017752 | to | ILP-034-000017755 |
| ILP-034-000017757 | to | ILP-034-000017757 |
| ILP-034-000017763 | to | ILP-034-000017783 |
| ILP-034-000017804 | to | ILP-034-000017823 |
| ILP-034-000017825 | to | ILP-034-000017858 |
| ILP-034-000017861 | to | ILP-034-000017862 |
| ILP-034-000017873 | to | ILP-034-000017873 |

| | | |
|---|---|---|
| ILP-034-000017880 | to | ILP-034-000017880 |
| ILP-034-000017915 | to | ILP-034-000017915 |
| ILP-034-000017926 | to | ILP-034-000017946 |
| ILP-034-000017948 | to | ILP-034-000017957 |
| ILP-034-000017959 | to | ILP-034-000017975 |
| ILP-034-000017984 | to | ILP-034-000017985 |
| ILP-034-000017988 | to | ILP-034-000017988 |
| ILP-034-000017998 | to | ILP-034-000017999 |
| ILP-034-000018032 | to | ILP-034-000018042 |
| ILP-034-000018044 | to | ILP-034-000018051 |
| ILP-034-000018059 | to | ILP-034-000018059 |
| ILP-034-000018062 | to | ILP-034-000018062 |
| ILP-034-000018064 | to | ILP-034-000018064 |
| ILP-034-000018076 | to | ILP-034-000018076 |
| ILP-034-000018092 | to | ILP-034-000018094 |
| ILP-034-000018097 | to | ILP-034-000018098 |
| ILP-034-000018102 | to | ILP-034-000018102 |
| ILP-034-000018104 | to | ILP-034-000018104 |
| ILP-034-000018106 | to | ILP-034-000018107 |
| ILP-034-000018109 | to | ILP-034-000018109 |
| ILP-034-000018111 | to | ILP-034-000018111 |
| ILP-034-000018113 | to | ILP-034-000018113 |
| ILP-034-000018115 | to | ILP-034-000018115 |
| ILP-034-000018117 | to | ILP-034-000018117 |
| ILP-034-000018119 | to | ILP-034-000018119 |
| ILP-034-000018121 | to | ILP-034-000018121 |
| ILP-034-000018123 | to | ILP-034-000018123 |
| ILP-034-000018127 | to | ILP-034-000018127 |
| ILP-034-000018130 | to | ILP-034-000018131 |
| ILP-034-000018135 | to | ILP-034-000018140 |
| ILP-034-000018143 | to | ILP-034-000018145 |
| ILP-034-000018150 | to | ILP-034-000018150 |
| ILP-034-000018169 | to | ILP-034-000018169 |
| ILP-034-000018171 | to | ILP-034-000018171 |
| ILP-034-000018173 | to | ILP-034-000018173 |
| ILP-034-000018175 | to | ILP-034-000018175 |
| ILP-034-000018177 | to | ILP-034-000018178 |
| ILP-034-000018180 | to | ILP-034-000018180 |
| ILP-034-000018183 | to | ILP-034-000018183 |
| ILP-034-000018185 | to | ILP-034-000018185 |
| ILP-034-000018187 | to | ILP-034-000018187 |
| ILP-034-000018189 | to | ILP-034-000018198 |
| ILP-034-000018205 | to | ILP-034-000018205 |
| ILP-034-000018207 | to | ILP-034-000018235 |

| | | |
|---|---|---|
| ILP-034-000018237 | to | ILP-034-000018240 |
| ILP-034-000018275 | to | ILP-034-000018288 |
| ILP-034-000018290 | to | ILP-034-000018311 |
| ILP-034-000018319 | to | ILP-034-000018319 |
| ILP-034-000018325 | to | ILP-034-000018325 |
| ILP-034-000018330 | to | ILP-034-000018330 |
| ILP-034-000018349 | to | ILP-034-000018350 |
| ILP-034-000018365 | to | ILP-034-000018365 |
| ILP-034-000018386 | to | ILP-034-000018386 |
| ILP-034-000018408 | to | ILP-034-000018438 |
| ILP-034-000018480 | to | ILP-034-000018484 |
| ILP-034-000018488 | to | ILP-034-000018527 |
| ILP-034-000018533 | to | ILP-034-000018533 |
| ILP-034-000018536 | to | ILP-034-000018536 |
| ILP-034-000018538 | to | ILP-034-000018538 |
| ILP-034-000018543 | to | ILP-034-000018553 |
| ILP-034-000018555 | to | ILP-034-000018567 |
| ILP-034-000018596 | to | ILP-034-000018617 |
| ILP-034-000018620 | to | ILP-034-000018632 |
| ILP-034-000018634 | to | ILP-034-000018638 |
| ILP-034-000018640 | to | ILP-034-000018640 |
| ILP-034-000018642 | to | ILP-034-000018671 |
| ILP-034-000018673 | to | ILP-034-000018701 |
| ILP-034-000018772 | to | ILP-034-000018773 |
| ILP-034-000018791 | to | ILP-034-000018791 |
| ILP-034-000018795 | to | ILP-034-000018808 |
| ILP-034-000018811 | to | ILP-034-000018819 |
| ILP-034-000018823 | to | ILP-034-000018823 |
| ILP-034-000018825 | to | ILP-034-000018825 |
| ILP-034-000018827 | to | ILP-034-000018827 |
| ILP-034-000018829 | to | ILP-034-000018829 |
| ILP-034-000018831 | to | ILP-034-000018834 |
| ILP-034-000018836 | to | ILP-034-000018838 |
| ILP-034-000018845 | to | ILP-034-000018852 |
| ILP-034-000018854 | to | ILP-034-000018854 |
| ILP-034-000018864 | to | ILP-034-000018865 |
| ILP-034-000018867 | to | ILP-034-000018879 |
| ILP-034-000018897 | to | ILP-034-000018899 |
| ILP-034-000018904 | to | ILP-034-000018904 |
| ILP-034-000018935 | to | ILP-034-000018939 |
| ILP-034-000019003 | to | ILP-034-000019004 |
| ILP-034-000019049 | to | ILP-034-000019049 |
| ILP-034-000019070 | to | ILP-034-000019070 |
| ILP-034-000019081 | to | ILP-034-000019092 |

| | | |
|---|---|---|
| ILP-034-000019094 | to | ILP-034-000019095 |
| ILP-034-000019097 | to | ILP-034-000019099 |
| ILP-034-000019101 | to | ILP-034-000019114 |
| ILP-034-000019116 | to | ILP-034-000019125 |
| ILP-034-000019127 | to | ILP-034-000019127 |
| ILP-034-000019131 | to | ILP-034-000019137 |
| ILP-034-000019140 | to | ILP-034-000019151 |
| ILP-034-000019153 | to | ILP-034-000019157 |
| ILP-034-000019167 | to | ILP-034-000019201 |
| ILP-034-000019213 | to | ILP-034-000019226 |
| ILP-034-000019228 | to | ILP-034-000019228 |
| ILP-034-000019233 | to | ILP-034-000019245 |
| ILP-034-000019247 | to | ILP-034-000019247 |
| ILP-034-000019249 | to | ILP-034-000019249 |
| ILP-034-000019254 | to | ILP-034-000019270 |
| ILP-034-000019274 | to | ILP-034-000019277 |
| ILP-034-000019279 | to | ILP-034-000019279 |
| ILP-034-000019281 | to | ILP-034-000019281 |
| ILP-034-000019283 | to | ILP-034-000019283 |
| ILP-034-000019286 | to | ILP-034-000019286 |
| ILP-034-000019288 | to | ILP-034-000019289 |
| ILP-034-000019291 | to | ILP-034-000019292 |
| ILP-034-000019294 | to | ILP-034-000019312 |
| ILP-034-000019314 | to | ILP-034-000019331 |
| ILP-034-000019333 | to | ILP-034-000019345 |
| ILP-034-000019362 | to | ILP-034-000019384 |
| ILP-034-000019386 | to | ILP-034-000019387 |
| ILP-034-000019389 | to | ILP-034-000019392 |
| ILP-034-000019397 | to | ILP-034-000019416 |
| ILP-034-000019439 | to | ILP-034-000019443 |
| ILP-034-000019496 | to | ILP-034-000019496 |
| ILP-034-000019499 | to | ILP-034-000019503 |
| ILP-034-000019533 | to | ILP-034-000019533 |
| ILP-034-000019555 | to | ILP-034-000019557 |
| ILP-034-000019570 | to | ILP-034-000019577 |
| ILP-034-000019584 | to | ILP-034-000019620 |
| ILP-034-000019736 | to | ILP-034-000019736 |
| ILP-034-000019760 | to | ILP-034-000019761 |
| ILP-034-000019773 | to | ILP-034-000019779 |
| ILP-034-000019866 | to | ILP-034-000019869 |
| ILP-034-000019900 | to | ILP-034-000019910 |
| ILP-035-000000003 | to | ILP-035-000000003 |
| ILP-035-000000005 | to | ILP-035-000000006 |
| ILP-035-000000011 | to | ILP-035-000000013 |

| | | |
|---|---|---|
| ILP-035-000000019 | to | ILP-035-000000020 |
| ILP-035-000000041 | to | ILP-035-000000041 |
| ILP-035-000000045 | to | ILP-035-000000046 |
| ILP-035-000000081 | to | ILP-035-000000081 |
| ILP-035-000000083 | to | ILP-035-000000083 |
| ILP-035-000000087 | to | ILP-035-000000087 |
| ILP-035-000000092 | to | ILP-035-000000093 |
| ILP-035-000000095 | to | ILP-035-000000095 |
| ILP-035-000000097 | to | ILP-035-000000097 |
| ILP-035-000000101 | to | ILP-035-000000101 |
| ILP-035-000000104 | to | ILP-035-000000104 |
| ILP-035-000000114 | to | ILP-035-000000114 |
| ILP-035-000000133 | to | ILP-035-000000133 |
| ILP-035-000000169 | to | ILP-035-000000171 |
| ILP-035-000000173 | to | ILP-035-000000174 |
| ILP-035-000000182 | to | ILP-035-000000183 |
| ILP-035-000000185 | to | ILP-035-000000186 |
| ILP-035-000000227 | to | ILP-035-000000227 |
| ILP-035-000000230 | to | ILP-035-000000230 |
| ILP-035-000000235 | to | ILP-035-000000235 |
| ILP-035-000000240 | to | ILP-035-000000240 |
| ILP-035-000000248 | to | ILP-035-000000249 |
| ILP-035-000000251 | to | ILP-035-000000253 |
| ILP-035-000000259 | to | ILP-035-000000259 |
| ILP-035-000000264 | to | ILP-035-000000264 |
| ILP-035-000000287 | to | ILP-035-000000287 |
| ILP-035-000000290 | to | ILP-035-000000294 |
| ILP-035-000000297 | to | ILP-035-000000298 |
| ILP-035-000000302 | to | ILP-035-000000302 |
| ILP-035-000000305 | to | ILP-035-000000305 |
| ILP-035-000000310 | to | ILP-035-000000316 |
| ILP-035-000000325 | to | ILP-035-000000332 |
| ILP-035-000000349 | to | ILP-035-000000349 |
| ILP-035-000000354 | to | ILP-035-000000356 |
| ILP-035-000000366 | to | ILP-035-000000366 |
| ILP-035-000000369 | to | ILP-035-000000369 |
| ILP-035-000000375 | to | ILP-035-000000376 |
| ILP-035-000000378 | to | ILP-035-000000378 |
| ILP-035-000000381 | to | ILP-035-000000381 |
| ILP-035-000000412 | to | ILP-035-000000412 |
| ILP-035-000000415 | to | ILP-035-000000415 |
| ILP-035-000000417 | to | ILP-035-000000417 |
| ILP-035-000000419 | to | ILP-035-000000421 |
| ILP-035-000000428 | to | ILP-035-000000428 |

| | | |
|---|---|---|
| ILP-035-000000435 | to | ILP-035-000000436 |
| ILP-035-000000457 | to | ILP-035-000000457 |
| ILP-035-000000523 | to | ILP-035-000000523 |
| ILP-035-000000689 | to | ILP-035-000000689 |
| ILP-035-000000803 | to | ILP-035-000000804 |
| ILP-035-000000810 | to | ILP-035-000000811 |
| ILP-035-000000814 | to | ILP-035-000000814 |
| ILP-035-000000823 | to | ILP-035-000000823 |
| ILP-035-000000855 | to | ILP-035-000000855 |
| ILP-035-000000857 | to | ILP-035-000000857 |
| ILP-035-000000877 | to | ILP-035-000000877 |
| ILP-035-000000912 | to | ILP-035-000000912 |
| ILP-035-000000915 | to | ILP-035-000000915 |
| ILP-035-000000917 | to | ILP-035-000000917 |
| ILP-035-000000920 | to | ILP-035-000000920 |
| ILP-035-000000925 | to | ILP-035-000000925 |
| ILP-035-000000974 | to | ILP-035-000000974 |
| ILP-035-000000976 | to | ILP-035-000000976 |
| ILP-035-000001063 | to | ILP-035-000001063 |
| ILP-035-000001072 | to | ILP-035-000001073 |
| ILP-035-000001075 | to | ILP-035-000001077 |
| ILP-035-000001098 | to | ILP-035-000001098 |
| ILP-035-000001100 | to | ILP-035-000001101 |
| ILP-035-000001140 | to | ILP-035-000001140 |
| ILP-035-000001165 | to | ILP-035-000001165 |
| ILP-035-000001173 | to | ILP-035-000001173 |
| ILP-035-000001176 | to | ILP-035-000001176 |
| ILP-035-000001178 | to | ILP-035-000001178 |
| ILP-035-000001234 | to | ILP-035-000001234 |
| ILP-035-000001239 | to | ILP-035-000001239 |
| ILP-035-000001242 | to | ILP-035-000001242 |
| ILP-035-000001249 | to | ILP-035-000001249 |
| ILP-035-000001261 | to | ILP-035-000001266 |
| ILP-035-000001268 | to | ILP-035-000001268 |
| ILP-035-000001274 | to | ILP-035-000001274 |
| ILP-035-000001280 | to | ILP-035-000001281 |
| ILP-035-000001283 | to | ILP-035-000001283 |
| ILP-035-000001287 | to | ILP-035-000001295 |
| ILP-035-000001299 | to | ILP-035-000001299 |
| ILP-035-000001338 | to | ILP-035-000001338 |
| ILP-035-000001341 | to | ILP-035-000001341 |
| ILP-035-000001343 | to | ILP-035-000001343 |
| ILP-035-000001350 | to | ILP-035-000001350 |
| ILP-035-000001352 | to | ILP-035-000001353 |

| | | |
|---|---|---|
| ILP-035-000001373 | to | ILP-035-000001373 |
| ILP-035-000001396 | to | ILP-035-000001396 |
| ILP-035-000001399 | to | ILP-035-000001399 |
| ILP-035-000001409 | to | ILP-035-000001409 |
| ILP-035-000001412 | to | ILP-035-000001412 |
| ILP-035-000001415 | to | ILP-035-000001415 |
| ILP-035-000001417 | to | ILP-035-000001417 |
| ILP-035-000001421 | to | ILP-035-000001421 |
| ILP-035-000001426 | to | ILP-035-000001426 |
| ILP-035-000001447 | to | ILP-035-000001448 |
| ILP-035-000001456 | to | ILP-035-000001456 |
| ILP-035-000001470 | to | ILP-035-000001470 |
| ILP-035-000001480 | to | ILP-035-000001480 |
| ILP-035-000001483 | to | ILP-035-000001483 |
| ILP-035-000001496 | to | ILP-035-000001496 |
| ILP-035-000001500 | to | ILP-035-000001503 |
| ILP-035-000001505 | to | ILP-035-000001505 |
| ILP-035-000001520 | to | ILP-035-000001520 |
| ILP-035-000001522 | to | ILP-035-000001525 |
| ILP-035-000001527 | to | ILP-035-000001527 |
| ILP-035-000001530 | to | ILP-035-000001530 |
| ILP-035-000001533 | to | ILP-035-000001533 |
| ILP-035-000001559 | to | ILP-035-000001559 |
| ILP-035-000001563 | to | ILP-035-000001563 |
| ILP-035-000001566 | to | ILP-035-000001568 |
| ILP-035-000001594 | to | ILP-035-000001594 |
| ILP-035-000001597 | to | ILP-035-000001599 |
| ILP-035-000001644 | to | ILP-035-000001644 |
| ILP-035-000001660 | to | ILP-035-000001660 |
| ILP-035-000001699 | to | ILP-035-000001699 |
| ILP-035-000001714 | to | ILP-035-000001714 |
| ILP-035-000001723 | to | ILP-035-000001723 |
| ILP-035-000001769 | to | ILP-035-000001769 |
| ILP-035-000001773 | to | ILP-035-000001774 |
| ILP-035-000001783 | to | ILP-035-000001783 |
| ILP-035-000001804 | to | ILP-035-000001804 |
| ILP-035-000001807 | to | ILP-035-000001807 |
| ILP-035-000001810 | to | ILP-035-000001811 |
| ILP-035-000001815 | to | ILP-035-000001815 |
| ILP-035-000001818 | to | ILP-035-000001818 |
| ILP-035-000001821 | to | ILP-035-000001821 |
| ILP-035-000001824 | to | ILP-035-000001826 |
| ILP-035-000001852 | to | ILP-035-000001853 |
| ILP-035-000001856 | to | ILP-035-000001857 |

| | | |
|---|---|---|
| ILP-035-000001876 | to | ILP-035-000001881 |
| ILP-035-000001905 | to | ILP-035-000001957 |
| ILP-035-000001970 | to | ILP-035-000001973 |
| ILP-035-000001989 | to | ILP-035-000001989 |
| ILP-035-000001992 | to | ILP-035-000001993 |
| ILP-035-000001996 | to | ILP-035-000001997 |
| ILP-035-000002002 | to | ILP-035-000002003 |
| ILP-035-000002046 | to | ILP-035-000002046 |
| ILP-035-000002049 | to | ILP-035-000002052 |
| ILP-035-000002055 | to | ILP-035-000002061 |
| ILP-035-000002063 | to | ILP-035-000002063 |
| ILP-035-000002065 | to | ILP-035-000002065 |
| ILP-035-000002067 | to | ILP-035-000002067 |
| ILP-035-000002069 | to | ILP-035-000002071 |
| ILP-035-000002074 | to | ILP-035-000002076 |
| ILP-035-000002082 | to | ILP-035-000002082 |
| ILP-035-000002085 | to | ILP-035-000002087 |
| ILP-035-000002091 | to | ILP-035-000002092 |
| ILP-035-000002098 | to | ILP-035-000002099 |
| ILP-035-000002101 | to | ILP-035-000002101 |
| ILP-035-000002105 | to | ILP-035-000002105 |
| ILP-035-000002133 | to | ILP-035-000002135 |
| ILP-035-000002150 | to | ILP-035-000002151 |
| ILP-035-000002164 | to | ILP-035-000002168 |
| ILP-035-000002171 | to | ILP-035-000002171 |
| ILP-035-000002175 | to | ILP-035-000002176 |
| ILP-035-000002179 | to | ILP-035-000002181 |
| ILP-035-000002183 | to | ILP-035-000002187 |
| ILP-035-000002202 | to | ILP-035-000002204 |
| ILP-035-000002216 | to | ILP-035-000002220 |
| ILP-035-000002233 | to | ILP-035-000002233 |
| ILP-035-000002237 | to | ILP-035-000002237 |
| ILP-035-000002240 | to | ILP-035-000002243 |
| ILP-035-000002245 | to | ILP-035-000002246 |
| ILP-035-000002250 | to | ILP-035-000002250 |
| ILP-035-000002254 | to | ILP-035-000002255 |
| ILP-035-000002268 | to | ILP-035-000002268 |
| ILP-035-000002271 | to | ILP-035-000002273 |
| ILP-035-000002289 | to | ILP-035-000002289 |
| ILP-035-000002291 | to | ILP-035-000002292 |
| ILP-035-000002311 | to | ILP-035-000002311 |
| ILP-035-000002313 | to | ILP-035-000002317 |
| ILP-035-000002321 | to | ILP-035-000002322 |
| ILP-035-000002325 | to | ILP-035-000002325 |

| | | |
|---|---|---|
| ILP-035-000002327 | to | ILP-035-000002329 |
| ILP-035-000002374 | to | ILP-035-000002374 |
| ILP-035-000002381 | to | ILP-035-000002381 |
| ILP-035-000002415 | to | ILP-035-000002416 |
| ILP-035-000002418 | to | ILP-035-000002425 |
| ILP-035-000002433 | to | ILP-035-000002443 |
| ILP-035-000002510 | to | ILP-035-000002510 |
| ILP-035-000002542 | to | ILP-035-000002542 |
| ILP-035-000002566 | to | ILP-035-000002566 |
| ILP-035-000002592 | to | ILP-035-000002597 |
| ILP-035-000002601 | to | ILP-035-000002606 |
| ILP-035-000002738 | to | ILP-035-000002739 |
| ILP-035-000002742 | to | ILP-035-000002742 |
| ILP-035-000002744 | to | ILP-035-000002744 |
| ILP-035-000002762 | to | ILP-035-000002762 |
| ILP-035-000002776 | to | ILP-035-000002776 |
| ILP-035-000002805 | to | ILP-035-000002810 |
| ILP-035-000002812 | to | ILP-035-000002815 |
| ILP-035-000002842 | to | ILP-035-000002843 |
| ILP-035-000002845 | to | ILP-035-000002845 |
| ILP-035-000002884 | to | ILP-035-000002888 |
| ILP-035-000002890 | to | ILP-035-000002890 |
| ILP-035-000002892 | to | ILP-035-000002893 |
| ILP-035-000002905 | to | ILP-035-000002910 |
| ILP-035-000002918 | to | ILP-035-000002927 |
| ILP-035-000002929 | to | ILP-035-000002929 |
| ILP-035-000002931 | to | ILP-035-000002931 |
| ILP-035-000002933 | to | ILP-035-000002933 |
| ILP-035-000002945 | to | ILP-035-000002945 |
| ILP-035-000002948 | to | ILP-035-000002948 |
| ILP-035-000002951 | to | ILP-035-000002951 |
| ILP-035-000002957 | to | ILP-035-000002962 |
| ILP-035-000002966 | to | ILP-035-000002968 |
| ILP-035-000002971 | to | ILP-035-000002976 |
| ILP-035-000002979 | to | ILP-035-000002980 |
| ILP-035-000003019 | to | ILP-035-000003020 |
| ILP-035-000003031 | to | ILP-035-000003031 |
| ILP-035-000003041 | to | ILP-035-000003041 |
| ILP-035-000003083 | to | ILP-035-000003085 |
| ILP-035-000003095 | to | ILP-035-000003095 |
| ILP-035-000003111 | to | ILP-035-000003111 |
| ILP-035-000003155 | to | ILP-035-000003155 |
| ILP-035-000003236 | to | ILP-035-000003236 |
| ILP-035-000003242 | to | ILP-035-000003242 |

| | | |
|---|---|---|
| ILP-035-000003252 | to | ILP-035-000003252 |
| ILP-035-000003259 | to | ILP-035-000003261 |
| ILP-035-000003265 | to | ILP-035-000003265 |
| ILP-035-000003269 | to | ILP-035-000003269 |
| ILP-035-000003308 | to | ILP-035-000003308 |
| ILP-035-000003343 | to | ILP-035-000003343 |
| ILP-035-000003360 | to | ILP-035-000003360 |
| ILP-035-000003364 | to | ILP-035-000003364 |
| ILP-035-000003382 | to | ILP-035-000003382 |
| ILP-035-000003388 | to | ILP-035-000003389 |
| ILP-035-000003399 | to | ILP-035-000003399 |
| ILP-035-000003401 | to | ILP-035-000003411 |
| ILP-035-000003413 | to | ILP-035-000003414 |
| ILP-035-000003431 | to | ILP-035-000003431 |
| ILP-035-000003439 | to | ILP-035-000003440 |
| ILP-035-000003451 | to | ILP-035-000003453 |
| ILP-035-000003457 | to | ILP-035-000003472 |
| ILP-035-000003481 | to | ILP-035-000003486 |
| ILP-035-000003488 | to | ILP-035-000003494 |
| ILP-035-000003507 | to | ILP-035-000003511 |
| ILP-035-000003542 | to | ILP-035-000003544 |
| ILP-035-000003549 | to | ILP-035-000003554 |
| ILP-035-000003578 | to | ILP-035-000003578 |
| ILP-035-000003599 | to | ILP-035-000003599 |
| ILP-035-000003625 | to | ILP-035-000003626 |
| ILP-035-000003633 | to | ILP-035-000003633 |
| ILP-035-000003642 | to | ILP-035-000003642 |
| ILP-035-000003646 | to | ILP-035-000003646 |
| ILP-035-000003656 | to | ILP-035-000003662 |
| ILP-035-000003665 | to | ILP-035-000003665 |
| ILP-035-000003685 | to | ILP-035-000003685 |
| ILP-035-000003689 | to | ILP-035-000003698 |
| ILP-035-000003702 | to | ILP-035-000003702 |
| ILP-035-000003704 | to | ILP-035-000003705 |
| ILP-035-000003708 | to | ILP-035-000003710 |
| ILP-035-000003712 | to | ILP-035-000003713 |
| ILP-035-000003716 | to | ILP-035-000003726 |
| ILP-035-000003729 | to | ILP-035-000003730 |
| ILP-035-000003739 | to | ILP-035-000003739 |
| ILP-035-000003746 | to | ILP-035-000003757 |
| ILP-035-000003767 | to | ILP-035-000003767 |
| ILP-035-000003770 | to | ILP-035-000003770 |
| ILP-035-000003786 | to | ILP-035-000003787 |
| ILP-035-000003791 | to | ILP-035-000003792 |

| | | |
|---|---|---|
| ILP-035-000003798 | to | ILP-035-000003798 |
| ILP-035-000003802 | to | ILP-035-000003802 |
| ILP-035-000003931 | to | ILP-035-000003931 |
| ILP-035-000003954 | to | ILP-035-000003954 |
| ILP-035-000003967 | to | ILP-035-000003967 |
| ILP-035-000003985 | to | ILP-035-000003986 |
| ILP-035-000003988 | to | ILP-035-000003989 |
| ILP-035-000004000 | to | ILP-035-000004000 |
| ILP-035-000004025 | to | ILP-035-000004025 |
| ILP-035-000004077 | to | ILP-035-000004077 |
| ILP-035-000004174 | to | ILP-035-000004174 |
| ILP-035-000004217 | to | ILP-035-000004217 |
| ILP-035-000004267 | to | ILP-035-000004267 |
| ILP-035-000004269 | to | ILP-035-000004270 |
| ILP-035-000004274 | to | ILP-035-000004274 |
| ILP-035-000004278 | to | ILP-035-000004278 |
| ILP-035-000004288 | to | ILP-035-000004288 |
| ILP-035-000004293 | to | ILP-035-000004295 |
| ILP-035-000004297 | to | ILP-035-000004297 |
| ILP-035-000004301 | to | ILP-035-000004301 |
| ILP-035-000004306 | to | ILP-035-000004306 |
| ILP-035-000004310 | to | ILP-035-000004310 |
| ILP-035-000004320 | to | ILP-035-000004320 |
| ILP-035-000004326 | to | ILP-035-000004326 |
| ILP-035-000004329 | to | ILP-035-000004329 |
| ILP-035-000004332 | to | ILP-035-000004332 |
| ILP-035-000004335 | to | ILP-035-000004335 |
| ILP-035-000004337 | to | ILP-035-000004337 |
| ILP-035-000004340 | to | ILP-035-000004341 |
| ILP-035-000004343 | to | ILP-035-000004343 |
| ILP-035-000004345 | to | ILP-035-000004346 |
| ILP-035-000004351 | to | ILP-035-000004351 |
| ILP-035-000004353 | to | ILP-035-000004355 |
| ILP-035-000004358 | to | ILP-035-000004358 |
| ILP-035-000004360 | to | ILP-035-000004360 |
| ILP-035-000004363 | to | ILP-035-000004363 |
| ILP-035-000004365 | to | ILP-035-000004366 |
| ILP-035-000004369 | to | ILP-035-000004370 |
| ILP-035-000004374 | to | ILP-035-000004374 |
| ILP-035-000004377 | to | ILP-035-000004377 |
| ILP-035-000004379 | to | ILP-035-000004379 |
| ILP-035-000004388 | to | ILP-035-000004390 |
| ILP-035-000004421 | to | ILP-035-000004421 |
| ILP-035-000004428 | to | ILP-035-000004428 |

| | | |
|---|---|---|
| ILP-035-000004465 | to | ILP-035-000004465 |
| ILP-035-000004474 | to | ILP-035-000004474 |
| ILP-035-000004488 | to | ILP-035-000004489 |
| ILP-035-000004496 | to | ILP-035-000004496 |
| ILP-035-000004498 | to | ILP-035-000004498 |
| ILP-035-000004503 | to | ILP-035-000004505 |
| ILP-035-000004508 | to | ILP-035-000004509 |
| ILP-035-000004512 | to | ILP-035-000004514 |
| ILP-035-000004516 | to | ILP-035-000004519 |
| ILP-035-000004522 | to | ILP-035-000004522 |
| ILP-035-000004524 | to | ILP-035-000004524 |
| ILP-035-000004527 | to | ILP-035-000004527 |
| ILP-035-000004529 | to | ILP-035-000004530 |
| ILP-035-000004534 | to | ILP-035-000004534 |
| ILP-035-000004542 | to | ILP-035-000004542 |
| ILP-035-000004547 | to | ILP-035-000004547 |
| ILP-035-000004553 | to | ILP-035-000004553 |
| ILP-035-000004557 | to | ILP-035-000004557 |
| ILP-035-000004563 | to | ILP-035-000004563 |
| ILP-035-000004569 | to | ILP-035-000004569 |
| ILP-035-000004574 | to | ILP-035-000004574 |
| ILP-035-000004583 | to | ILP-035-000004586 |
| ILP-035-000004589 | to | ILP-035-000004591 |
| ILP-035-000004594 | to | ILP-035-000004601 |
| ILP-035-000004605 | to | ILP-035-000004605 |
| ILP-035-000004608 | to | ILP-035-000004608 |
| ILP-035-000004610 | to | ILP-035-000004610 |
| ILP-035-000004618 | to | ILP-035-000004618 |
| ILP-035-000004629 | to | ILP-035-000004634 |
| ILP-035-000004636 | to | ILP-035-000004636 |
| ILP-035-000004638 | to | ILP-035-000004638 |
| ILP-035-000004640 | to | ILP-035-000004640 |
| ILP-035-000004642 | to | ILP-035-000004642 |
| ILP-035-000004644 | to | ILP-035-000004648 |
| ILP-035-000004650 | to | ILP-035-000004650 |
| ILP-035-000004652 | to | ILP-035-000004654 |
| ILP-035-000004663 | to | ILP-035-000004664 |
| ILP-035-000004666 | to | ILP-035-000004668 |
| ILP-035-000004678 | to | ILP-035-000004678 |
| ILP-035-000004682 | to | ILP-035-000004688 |
| ILP-035-000004696 | to | ILP-035-000004696 |
| ILP-035-000004698 | to | ILP-035-000004698 |
| ILP-035-000004704 | to | ILP-035-000004704 |
| ILP-035-000004707 | to | ILP-035-000004707 |

| | | |
|---|---|---|
| ILP-035-000004715 | to | ILP-035-000004720 |
| ILP-035-000004723 | to | ILP-035-000004725 |
| ILP-035-000004750 | to | ILP-035-000004751 |
| ILP-035-000004762 | to | ILP-035-000004762 |
| ILP-035-000004764 | to | ILP-035-000004764 |
| ILP-035-000004768 | to | ILP-035-000004768 |
| ILP-035-000004770 | to | ILP-035-000004771 |
| ILP-035-000004773 | to | ILP-035-000004773 |
| ILP-035-000004776 | to | ILP-035-000004776 |
| ILP-035-000004790 | to | ILP-035-000004790 |
| ILP-035-000004794 | to | ILP-035-000004796 |
| ILP-035-000004809 | to | ILP-035-000004809 |
| ILP-035-000004811 | to | ILP-035-000004811 |
| ILP-035-000004819 | to | ILP-035-000004821 |
| ILP-035-000004823 | to | ILP-035-000004824 |
| ILP-035-000004826 | to | ILP-035-000004832 |
| ILP-035-000004838 | to | ILP-035-000004838 |
| ILP-035-000004840 | to | ILP-035-000004844 |
| ILP-035-000004849 | to | ILP-035-000004851 |
| ILP-035-000004857 | to | ILP-035-000004857 |
| ILP-035-000004861 | to | ILP-035-000004861 |
| ILP-035-000004866 | to | ILP-035-000004867 |
| ILP-035-000004869 | to | ILP-035-000004869 |
| ILP-035-000004871 | to | ILP-035-000004871 |
| ILP-035-000004874 | to | ILP-035-000004874 |
| ILP-035-000004876 | to | ILP-035-000004876 |
| ILP-035-000004883 | to | ILP-035-000004883 |
| ILP-035-000004887 | to | ILP-035-000004887 |
| ILP-035-000004889 | to | ILP-035-000004894 |
| ILP-035-000004896 | to | ILP-035-000004900 |
| ILP-035-000004902 | to | ILP-035-000004902 |
| ILP-035-000004905 | to | ILP-035-000004905 |
| ILP-035-000004912 | to | ILP-035-000004912 |
| ILP-035-000004914 | to | ILP-035-000004916 |
| ILP-035-000004918 | to | ILP-035-000004918 |
| ILP-035-000004920 | to | ILP-035-000004920 |
| ILP-035-000004932 | to | ILP-035-000004932 |
| ILP-035-000004936 | to | ILP-035-000004936 |
| ILP-035-000004939 | to | ILP-035-000004939 |
| ILP-035-000004941 | to | ILP-035-000004941 |
| ILP-035-000004952 | to | ILP-035-000004952 |
| ILP-035-000004961 | to | ILP-035-000004961 |
| ILP-035-000004978 | to | ILP-035-000004978 |
| ILP-035-000004984 | to | ILP-035-000004984 |

| | | |
|---|---|---|
| ILP-035-000004988 | to | ILP-035-000004988 |
| ILP-035-000004991 | to | ILP-035-000004991 |
| ILP-035-000004994 | to | ILP-035-000004995 |
| ILP-035-000005003 | to | ILP-035-000005006 |
| ILP-035-000005014 | to | ILP-035-000005014 |
| ILP-035-000005020 | to | ILP-035-000005020 |
| ILP-035-000005022 | to | ILP-035-000005022 |
| ILP-035-000005026 | to | ILP-035-000005040 |
| ILP-035-000005043 | to | ILP-035-000005043 |
| ILP-035-000005051 | to | ILP-035-000005052 |
| ILP-035-000005056 | to | ILP-035-000005058 |
| ILP-035-000005060 | to | ILP-035-000005060 |
| ILP-035-000005064 | to | ILP-035-000005064 |
| ILP-035-000005070 | to | ILP-035-000005071 |
| ILP-035-000005073 | to | ILP-035-000005074 |
| ILP-035-000005078 | to | ILP-035-000005078 |
| ILP-035-000005081 | to | ILP-035-000005084 |
| ILP-035-000005125 | to | ILP-035-000005128 |
| ILP-035-000005146 | to | ILP-035-000005151 |
| ILP-035-000005155 | to | ILP-035-000005157 |
| ILP-035-000005169 | to | ILP-035-000005171 |
| ILP-035-000005236 | to | ILP-035-000005236 |
| ILP-035-000005238 | to | ILP-035-000005238 |
| ILP-035-000005252 | to | ILP-035-000005252 |
| ILP-035-000005294 | to | ILP-035-000005294 |
| ILP-035-000005315 | to | ILP-035-000005315 |
| ILP-035-000005349 | to | ILP-035-000005349 |
| ILP-035-000005359 | to | ILP-035-000005359 |
| ILP-035-000005364 | to | ILP-035-000005364 |
| ILP-035-000005368 | to | ILP-035-000005368 |
| ILP-035-000005388 | to | ILP-035-000005390 |
| ILP-035-000005392 | to | ILP-035-000005394 |
| ILP-035-000005396 | to | ILP-035-000005396 |
| ILP-035-000005406 | to | ILP-035-000005406 |
| ILP-035-000005439 | to | ILP-035-000005439 |
| ILP-035-000005448 | to | ILP-035-000005448 |
| ILP-035-000005450 | to | ILP-035-000005450 |
| ILP-035-000005454 | to | ILP-035-000005454 |
| ILP-035-000005465 | to | ILP-035-000005465 |
| ILP-035-000005471 | to | ILP-035-000005471 |
| ILP-035-000005479 | to | ILP-035-000005479 |
| ILP-035-000005486 | to | ILP-035-000005486 |
| ILP-035-000005488 | to | ILP-035-000005489 |
| ILP-035-000005616 | to | ILP-035-000005616 |

| | | |
|---|---|---|
| ILP-035-000005618 | to | ILP-035-000005622 |
| ILP-035-000005624 | to | ILP-035-000005624 |
| ILP-035-000005627 | to | ILP-035-000005627 |
| ILP-035-000005635 | to | ILP-035-000005635 |
| ILP-035-000005639 | to | ILP-035-000005639 |
| ILP-035-000005641 | to | ILP-035-000005641 |
| ILP-035-000005647 | to | ILP-035-000005647 |
| ILP-035-000005667 | to | ILP-035-000005668 |
| ILP-035-000005670 | to | ILP-035-000005670 |
| ILP-035-000005672 | to | ILP-035-000005672 |
| ILP-035-000005679 | to | ILP-035-000005679 |
| ILP-035-000005681 | to | ILP-035-000005681 |
| ILP-035-000005685 | to | ILP-035-000005685 |
| ILP-035-000005687 | to | ILP-035-000005688 |
| ILP-035-000005690 | to | ILP-035-000005690 |
| ILP-035-000005693 | to | ILP-035-000005693 |
| ILP-035-000005707 | to | ILP-035-000005707 |
| ILP-035-000005711 | to | ILP-035-000005713 |
| ILP-035-000005726 | to | ILP-035-000005726 |
| ILP-035-000005728 | to | ILP-035-000005728 |
| ILP-035-000005736 | to | ILP-035-000005738 |
| ILP-035-000005740 | to | ILP-035-000005741 |
| ILP-035-000005743 | to | ILP-035-000005749 |
| ILP-035-000005755 | to | ILP-035-000005755 |
| ILP-035-000005757 | to | ILP-035-000005761 |
| ILP-035-000005766 | to | ILP-035-000005768 |
| ILP-035-000005774 | to | ILP-035-000005774 |
| ILP-035-000005778 | to | ILP-035-000005778 |
| ILP-035-000005783 | to | ILP-035-000005784 |
| ILP-035-000005786 | to | ILP-035-000005786 |
| ILP-035-000005788 | to | ILP-035-000005788 |
| ILP-035-000005791 | to | ILP-035-000005791 |
| ILP-035-000005793 | to | ILP-035-000005793 |
| ILP-035-000005800 | to | ILP-035-000005800 |
| ILP-035-000005804 | to | ILP-035-000005804 |
| ILP-035-000005806 | to | ILP-035-000005811 |
| ILP-035-000005813 | to | ILP-035-000005817 |
| ILP-035-000005819 | to | ILP-035-000005819 |
| ILP-035-000005822 | to | ILP-035-000005822 |
| ILP-035-000005829 | to | ILP-035-000005829 |
| ILP-035-000005831 | to | ILP-035-000005833 |
| ILP-035-000005835 | to | ILP-035-000005835 |
| ILP-035-000005837 | to | ILP-035-000005837 |
| ILP-035-000005849 | to | ILP-035-000005849 |

| | | |
|---|---|---|
| ILP-035-000005853 | to | ILP-035-000005853 |
| ILP-035-000005856 | to | ILP-035-000005856 |
| ILP-035-000005858 | to | ILP-035-000005858 |
| ILP-035-000005869 | to | ILP-035-000005869 |
| ILP-035-000005878 | to | ILP-035-000005878 |
| ILP-035-000005895 | to | ILP-035-000005895 |
| ILP-035-000005901 | to | ILP-035-000005901 |
| ILP-035-000005905 | to | ILP-035-000005905 |
| ILP-035-000005908 | to | ILP-035-000005908 |
| ILP-035-000005911 | to | ILP-035-000005912 |
| ILP-035-000005920 | to | ILP-035-000005923 |
| ILP-035-000005931 | to | ILP-035-000005931 |
| ILP-035-000005937 | to | ILP-035-000005937 |
| ILP-035-000005939 | to | ILP-035-000005939 |
| ILP-035-000005943 | to | ILP-035-000005957 |
| ILP-035-000005960 | to | ILP-035-000005960 |
| ILP-035-000005968 | to | ILP-035-000005969 |
| ILP-035-000005973 | to | ILP-035-000005975 |
| ILP-035-000005977 | to | ILP-035-000005977 |
| ILP-035-000005981 | to | ILP-035-000005981 |
| ILP-035-000005987 | to | ILP-035-000005988 |
| ILP-035-000005990 | to | ILP-035-000005991 |
| ILP-035-000005995 | to | ILP-035-000005995 |
| ILP-035-000005998 | to | ILP-035-000006001 |
| ILP-035-000006042 | to | ILP-035-000006045 |
| ILP-035-000006064 | to | ILP-035-000006068 |
| ILP-035-000006070 | to | ILP-035-000006072 |
| ILP-035-000006074 | to | ILP-035-000006074 |
| ILP-035-000006078 | to | ILP-035-000006078 |
| ILP-035-000006085 | to | ILP-035-000006085 |
| ILP-035-000006088 | to | ILP-035-000006088 |
| ILP-035-000006098 | to | ILP-035-000006098 |
| ILP-035-000006107 | to | ILP-035-000006107 |
| ILP-035-000006114 | to | ILP-035-000006114 |
| ILP-035-000006132 | to | ILP-035-000006137 |
| ILP-035-000006140 | to | ILP-035-000006140 |
| ILP-035-000006142 | to | ILP-035-000006142 |
| ILP-035-000006145 | to | ILP-035-000006145 |
| ILP-035-000006149 | to | ILP-035-000006149 |
| ILP-035-000006151 | to | ILP-035-000006151 |
| ILP-035-000006154 | to | ILP-035-000006154 |
| ILP-035-000006159 | to | ILP-035-000006160 |
| ILP-035-000006163 | to | ILP-035-000006164 |
| ILP-035-000006175 | to | ILP-035-000006178 |

| | | |
|---|---|---|
| ILP-035-000006182 | to | ILP-035-000006182 |
| ILP-035-000006188 | to | ILP-035-000006189 |
| ILP-035-000006197 | to | ILP-035-000006198 |
| ILP-035-000006200 | to | ILP-035-000006200 |
| ILP-035-000006204 | to | ILP-035-000006204 |
| ILP-035-000006213 | to | ILP-035-000006215 |
| ILP-035-000006247 | to | ILP-035-000006247 |
| ILP-035-000006249 | to | ILP-035-000006251 |
| ILP-035-000006253 | to | ILP-035-000006253 |
| ILP-035-000006259 | to | ILP-035-000006260 |
| ILP-035-000006262 | to | ILP-035-000006262 |
| ILP-035-000006270 | to | ILP-035-000006270 |
| ILP-035-000006272 | to | ILP-035-000006272 |
| ILP-035-000006274 | to | ILP-035-000006274 |
| ILP-035-000006286 | to | ILP-035-000006287 |
| ILP-035-000006315 | to | ILP-035-000006316 |
| ILP-035-000006319 | to | ILP-035-000006321 |
| ILP-035-000006330 | to | ILP-035-000006331 |
| ILP-035-000006333 | to | ILP-035-000006337 |
| ILP-035-000006339 | to | ILP-035-000006339 |
| ILP-035-000006384 | to | ILP-035-000006385 |
| ILP-035-000006398 | to | ILP-035-000006398 |
| ILP-035-000006400 | to | ILP-035-000006400 |
| ILP-035-000006404 | to | ILP-035-000006404 |
| ILP-035-000006420 | to | ILP-035-000006420 |
| ILP-035-000006445 | to | ILP-035-000006445 |
| ILP-035-000006455 | to | ILP-035-000006455 |
| ILP-035-000006480 | to | ILP-035-000006480 |
| ILP-035-000006508 | to | ILP-035-000006508 |
| ILP-035-000006544 | to | ILP-035-000006544 |
| ILP-035-000006547 | to | ILP-035-000006547 |
| ILP-035-000006561 | to | ILP-035-000006561 |
| ILP-035-000006564 | to | ILP-035-000006564 |
| ILP-035-000006581 | to | ILP-035-000006581 |
| ILP-035-000006590 | to | ILP-035-000006590 |
| ILP-035-000006593 | to | ILP-035-000006593 |
| ILP-035-000006623 | to | ILP-035-000006623 |
| ILP-035-000006653 | to | ILP-035-000006653 |
| ILP-035-000006673 | to | ILP-035-000006673 |
| ILP-035-000006711 | to | ILP-035-000006711 |
| ILP-035-000006790 | to | ILP-035-000006790 |
| ILP-035-000006861 | to | ILP-035-000006861 |
| ILP-035-000006888 | to | ILP-035-000006888 |
| ILP-035-000006901 | to | ILP-035-000006901 |

| | | |
|---|---|---|
| ILP-035-000006912 | to | ILP-035-000006912 |
| ILP-035-000006971 | to | ILP-035-000006972 |
| ILP-035-000006992 | to | ILP-035-000006993 |
| ILP-035-000007000 | to | ILP-035-000007001 |
| ILP-035-000007004 | to | ILP-035-000007004 |
| ILP-035-000007012 | to | ILP-035-000007012 |
| ILP-035-000007035 | to | ILP-035-000007035 |
| ILP-035-000007056 | to | ILP-035-000007056 |
| ILP-035-000007058 | to | ILP-035-000007059 |
| ILP-035-000007062 | to | ILP-035-000007062 |
| ILP-035-000007068 | to | ILP-035-000007068 |
| ILP-035-000007077 | to | ILP-035-000007077 |
| ILP-035-000007079 | to | ILP-035-000007079 |
| ILP-035-000007087 | to | ILP-035-000007087 |
| ILP-035-000007094 | to | ILP-035-000007095 |
| ILP-035-000007100 | to | ILP-035-000007100 |
| ILP-035-000007114 | to | ILP-035-000007114 |
| ILP-035-000007134 | to | ILP-035-000007135 |
| ILP-035-000007137 | to | ILP-035-000007137 |
| ILP-035-000007140 | to | ILP-035-000007140 |
| ILP-035-000007156 | to | ILP-035-000007156 |
| ILP-035-000007172 | to | ILP-035-000007173 |
| ILP-035-000007184 | to | ILP-035-000007184 |
| ILP-035-000007200 | to | ILP-035-000007200 |
| ILP-035-000007207 | to | ILP-035-000007208 |
| ILP-035-000007223 | to | ILP-035-000007225 |
| ILP-035-000007232 | to | ILP-035-000007233 |
| ILP-035-000007262 | to | ILP-035-000007266 |
| ILP-035-000007268 | to | ILP-035-000007270 |
| ILP-035-000007272 | to | ILP-035-000007272 |
| ILP-035-000007276 | to | ILP-035-000007276 |
| ILP-035-000007283 | to | ILP-035-000007283 |
| ILP-035-000007286 | to | ILP-035-000007286 |
| ILP-035-000007296 | to | ILP-035-000007296 |
| ILP-035-000007305 | to | ILP-035-000007305 |
| ILP-035-000007312 | to | ILP-035-000007312 |
| ILP-035-000007330 | to | ILP-035-000007335 |
| ILP-035-000007338 | to | ILP-035-000007338 |
| ILP-035-000007340 | to | ILP-035-000007340 |
| ILP-035-000007343 | to | ILP-035-000007343 |
| ILP-035-000007347 | to | ILP-035-000007347 |
| ILP-035-000007349 | to | ILP-035-000007349 |
| ILP-035-000007352 | to | ILP-035-000007352 |
| ILP-035-000007357 | to | ILP-035-000007358 |

| | | |
|---|---|---|
| ILP-035-000007361 | to | ILP-035-000007362 |
| ILP-035-000007373 | to | ILP-035-000007376 |
| ILP-035-000007380 | to | ILP-035-000007380 |
| ILP-035-000007386 | to | ILP-035-000007387 |
| ILP-035-000007395 | to | ILP-035-000007396 |
| ILP-035-000007398 | to | ILP-035-000007398 |
| ILP-035-000007402 | to | ILP-035-000007402 |
| ILP-035-000007411 | to | ILP-035-000007413 |
| ILP-035-000007445 | to | ILP-035-000007445 |
| ILP-035-000007447 | to | ILP-035-000007449 |
| ILP-035-000007451 | to | ILP-035-000007451 |
| ILP-035-000007457 | to | ILP-035-000007458 |
| ILP-035-000007460 | to | ILP-035-000007460 |
| ILP-035-000007468 | to | ILP-035-000007468 |
| ILP-035-000007470 | to | ILP-035-000007470 |
| ILP-035-000007472 | to | ILP-035-000007472 |
| ILP-035-000007484 | to | ILP-035-000007485 |
| ILP-035-000007513 | to | ILP-035-000007514 |
| ILP-035-000007517 | to | ILP-035-000007519 |
| ILP-035-000007528 | to | ILP-035-000007529 |
| ILP-035-000007531 | to | ILP-035-000007535 |
| ILP-035-000007537 | to | ILP-035-000007537 |
| ILP-035-000007582 | to | ILP-035-000007583 |
| ILP-035-000007596 | to | ILP-035-000007596 |
| ILP-035-000007598 | to | ILP-035-000007598 |
| ILP-035-000007602 | to | ILP-035-000007602 |
| ILP-035-000007618 | to | ILP-035-000007618 |
| ILP-035-000007643 | to | ILP-035-000007643 |
| ILP-035-000007653 | to | ILP-035-000007653 |
| ILP-035-000007678 | to | ILP-035-000007678 |
| ILP-035-000007706 | to | ILP-035-000007706 |
| ILP-035-000007742 | to | ILP-035-000007742 |
| ILP-035-000007745 | to | ILP-035-000007745 |
| ILP-035-000007759 | to | ILP-035-000007759 |
| ILP-035-000007762 | to | ILP-035-000007762 |
| ILP-035-000007779 | to | ILP-035-000007779 |
| ILP-035-000007788 | to | ILP-035-000007788 |
| ILP-035-000007791 | to | ILP-035-000007791 |
| ILP-035-000007821 | to | ILP-035-000007821 |
| ILP-035-000007851 | to | ILP-035-000007851 |
| ILP-035-000007871 | to | ILP-035-000007871 |
| ILP-035-000007909 | to | ILP-035-000007909 |
| ILP-035-000007988 | to | ILP-035-000007988 |
| ILP-035-000008059 | to | ILP-035-000008059 |

| | | |
|---|---|---|
| ILP-035-000008086 | to | ILP-035-000008086 |
| ILP-035-000008099 | to | ILP-035-000008099 |
| ILP-035-000008110 | to | ILP-035-000008110 |
| ILP-035-000008169 | to | ILP-035-000008170 |
| ILP-035-000008190 | to | ILP-035-000008191 |
| ILP-035-000008198 | to | ILP-035-000008199 |
| ILP-035-000008202 | to | ILP-035-000008202 |
| ILP-035-000008210 | to | ILP-035-000008210 |
| ILP-035-000008233 | to | ILP-035-000008233 |
| ILP-035-000008254 | to | ILP-035-000008254 |
| ILP-035-000008256 | to | ILP-035-000008257 |
| ILP-035-000008260 | to | ILP-035-000008260 |
| ILP-035-000008266 | to | ILP-035-000008266 |
| ILP-035-000008275 | to | ILP-035-000008275 |
| ILP-035-000008277 | to | ILP-035-000008277 |
| ILP-035-000008285 | to | ILP-035-000008285 |
| ILP-035-000008292 | to | ILP-035-000008293 |
| ILP-035-000008298 | to | ILP-035-000008298 |
| ILP-035-000008312 | to | ILP-035-000008312 |
| ILP-035-000008332 | to | ILP-035-000008333 |
| ILP-035-000008335 | to | ILP-035-000008335 |
| ILP-035-000008338 | to | ILP-035-000008338 |
| ILP-035-000008354 | to | ILP-035-000008354 |
| ILP-035-000008370 | to | ILP-035-000008371 |
| ILP-035-000008382 | to | ILP-035-000008382 |
| ILP-035-000008398 | to | ILP-035-000008398 |
| ILP-035-000008405 | to | ILP-035-000008406 |
| ILP-035-000008408 | to | ILP-035-000008408 |
| ILP-035-000008411 | to | ILP-035-000008411 |
| ILP-035-000008427 | to | ILP-035-000008427 |
| ILP-035-000008443 | to | ILP-035-000008444 |
| ILP-035-000008455 | to | ILP-035-000008455 |
| ILP-035-000008471 | to | ILP-035-000008471 |
| ILP-035-000008492 | to | ILP-035-000008492 |
| ILP-035-000008506 | to | ILP-035-000008507 |
| ILP-035-000008527 | to | ILP-035-000008528 |
| ILP-035-000008535 | to | ILP-035-000008536 |
| ILP-035-000008539 | to | ILP-035-000008539 |
| ILP-035-000008547 | to | ILP-035-000008547 |
| ILP-035-000008570 | to | ILP-035-000008570 |
| ILP-035-000008591 | to | ILP-035-000008591 |
| ILP-035-000008593 | to | ILP-035-000008594 |
| ILP-035-000008597 | to | ILP-035-000008597 |
| ILP-035-000008603 | to | ILP-035-000008603 |

| | | |
|---|---|---|
| ILP-035-000008612 | to | ILP-035-000008612 |
| ILP-035-000008614 | to | ILP-035-000008614 |
| ILP-035-000008622 | to | ILP-035-000008622 |
| ILP-035-000008629 | to | ILP-035-000008630 |
| ILP-035-000008635 | to | ILP-035-000008635 |
| ILP-035-000008649 | to | ILP-035-000008649 |
| ILP-035-000008725 | to | ILP-035-000008725 |
| ILP-035-000008752 | to | ILP-035-000008752 |
| ILP-035-000008766 | to | ILP-035-000008766 |
| ILP-035-000008821 | to | ILP-035-000008821 |
| ILP-035-000008926 | to | ILP-035-000008926 |
| ILP-035-000008946 | to | ILP-035-000008946 |
| ILP-035-000008984 | to | ILP-035-000008984 |
| ILP-035-000008997 | to | ILP-035-000008997 |
| ILP-035-000009022 | to | ILP-035-000009022 |
| ILP-035-000009050 | to | ILP-035-000009050 |
| ILP-035-000009086 | to | ILP-035-000009086 |
| ILP-035-000009089 | to | ILP-035-000009089 |
| ILP-035-000009103 | to | ILP-035-000009103 |
| ILP-035-000009106 | to | ILP-035-000009106 |
| ILP-035-000009123 | to | ILP-035-000009123 |
| ILP-035-000009132 | to | ILP-035-000009132 |
| ILP-035-000009135 | to | ILP-035-000009135 |
| ILP-035-000009165 | to | ILP-035-000009165 |
| ILP-035-000009172 | to | ILP-035-000009172 |
| ILP-035-000009174 | to | ILP-035-000009176 |
| ILP-035-000009178 | to | ILP-035-000009178 |
| ILP-035-000009184 | to | ILP-035-000009185 |
| ILP-035-000009187 | to | ILP-035-000009187 |
| ILP-035-000009195 | to | ILP-035-000009195 |
| ILP-035-000009197 | to | ILP-035-000009197 |
| ILP-035-000009199 | to | ILP-035-000009199 |
| ILP-035-000009211 | to | ILP-035-000009212 |
| ILP-035-000009240 | to | ILP-035-000009241 |
| ILP-035-000009244 | to | ILP-035-000009246 |
| ILP-035-000009255 | to | ILP-035-000009256 |
| ILP-035-000009258 | to | ILP-035-000009262 |
| ILP-035-000009264 | to | ILP-035-000009264 |
| ILP-035-000009309 | to | ILP-035-000009310 |
| ILP-035-000009323 | to | ILP-035-000009323 |
| ILP-035-000009325 | to | ILP-035-000009325 |
| ILP-035-000009329 | to | ILP-035-000009329 |
| ILP-035-000009345 | to | ILP-035-000009345 |
| ILP-035-000009370 | to | ILP-035-000009370 |

| | | |
|---|---|---|
| ILP-035-000009394 | to | ILP-035-000009395 |
| ILP-035-000009406 | to | ILP-035-000009409 |
| ILP-035-000009413 | to | ILP-035-000009413 |
| ILP-035-000009419 | to | ILP-035-000009420 |
| ILP-035-000009428 | to | ILP-035-000009429 |
| ILP-035-000009431 | to | ILP-035-000009431 |
| ILP-035-000009435 | to | ILP-035-000009435 |
| ILP-035-000009444 | to | ILP-035-000009446 |
| ILP-035-000009451 | to | ILP-035-000009452 |
| ILP-035-000009456 | to | ILP-035-000009456 |
| ILP-035-000009459 | to | ILP-035-000009459 |
| ILP-035-000009461 | to | ILP-035-000009461 |
| ILP-035-000009466 | to | ILP-035-000009466 |
| ILP-035-000009469 | to | ILP-035-000009469 |
| ILP-035-000009471 | to | ILP-035-000009471 |
| ILP-035-000009474 | to | ILP-035-000009479 |
| ILP-035-000009497 | to | ILP-035-000009497 |
| ILP-035-000009504 | to | ILP-035-000009504 |
| ILP-035-000009513 | to | ILP-035-000009513 |
| ILP-035-000009523 | to | ILP-035-000009523 |
| ILP-035-000009526 | to | ILP-035-000009526 |
| ILP-035-000009532 | to | ILP-035-000009532 |
| ILP-035-000009537 | to | ILP-035-000009540 |
| ILP-035-000009542 | to | ILP-035-000009546 |
| ILP-035-000009551 | to | ILP-035-000009554 |
| ILP-035-000009568 | to | ILP-035-000009568 |
| ILP-035-000009572 | to | ILP-035-000009572 |
| ILP-035-000009582 | to | ILP-035-000009582 |
| ILP-035-000009587 | to | ILP-035-000009589 |
| ILP-035-000009591 | to | ILP-035-000009591 |
| ILP-035-000009595 | to | ILP-035-000009595 |
| ILP-035-000009600 | to | ILP-035-000009600 |
| ILP-035-000009604 | to | ILP-035-000009604 |
| ILP-035-000009614 | to | ILP-035-000009614 |
| ILP-035-000009620 | to | ILP-035-000009620 |
| ILP-035-000009623 | to | ILP-035-000009623 |
| ILP-035-000009626 | to | ILP-035-000009626 |
| ILP-035-000009629 | to | ILP-035-000009629 |
| ILP-035-000009631 | to | ILP-035-000009631 |
| ILP-035-000009634 | to | ILP-035-000009635 |
| ILP-035-000009637 | to | ILP-035-000009637 |
| ILP-035-000009639 | to | ILP-035-000009640 |
| ILP-035-000009645 | to | ILP-035-000009645 |
| ILP-035-000009647 | to | ILP-035-000009649 |

| | | |
|---|---|---|
| ILP-035-000009652 | to | ILP-035-000009652 |
| ILP-035-000009654 | to | ILP-035-000009654 |
| ILP-035-000009657 | to | ILP-035-000009657 |
| ILP-035-000009659 | to | ILP-035-000009660 |
| ILP-035-000009663 | to | ILP-035-000009664 |
| ILP-035-000009668 | to | ILP-035-000009668 |
| ILP-035-000009671 | to | ILP-035-000009671 |
| ILP-035-000009673 | to | ILP-035-000009673 |
| ILP-035-000009682 | to | ILP-035-000009684 |
| ILP-035-000009715 | to | ILP-035-000009715 |
| ILP-035-000009722 | to | ILP-035-000009722 |
| ILP-035-000009759 | to | ILP-035-000009759 |
| ILP-035-000009768 | to | ILP-035-000009768 |
| ILP-035-000009782 | to | ILP-035-000009783 |
| ILP-035-000009790 | to | ILP-035-000009790 |
| ILP-035-000009792 | to | ILP-035-000009792 |
| ILP-035-000009797 | to | ILP-035-000009799 |
| ILP-035-000009802 | to | ILP-035-000009803 |
| ILP-035-000009806 | to | ILP-035-000009808 |
| ILP-035-000009810 | to | ILP-035-000009813 |
| ILP-035-000009816 | to | ILP-035-000009816 |
| ILP-035-000009818 | to | ILP-035-000009818 |
| ILP-035-000009821 | to | ILP-035-000009821 |
| ILP-035-000009823 | to | ILP-035-000009824 |
| ILP-035-000009828 | to | ILP-035-000009828 |
| ILP-035-000009836 | to | ILP-035-000009836 |
| ILP-035-000009841 | to | ILP-035-000009841 |
| ILP-035-000009847 | to | ILP-035-000009847 |
| ILP-035-000009851 | to | ILP-035-000009851 |
| ILP-035-000009857 | to | ILP-035-000009857 |
| ILP-035-000009863 | to | ILP-035-000009863 |
| ILP-035-000009868 | to | ILP-035-000009868 |
| ILP-035-000009874 | to | ILP-035-000009874 |
| ILP-035-000009882 | to | ILP-035-000009883 |
| ILP-035-000009887 | to | ILP-035-000009888 |
| ILP-035-000009903 | to | ILP-035-000009903 |
| ILP-035-000009907 | to | ILP-035-000009907 |
| ILP-035-000009911 | to | ILP-035-000009911 |
| ILP-035-000009929 | to | ILP-035-000009929 |
| ILP-035-000009935 | to | ILP-035-000009935 |
| ILP-035-000009940 | to | ILP-035-000009940 |
| ILP-035-000009967 | to | ILP-035-000009967 |
| ILP-035-000009975 | to | ILP-035-000009975 |
| ILP-035-000009983 | to | ILP-035-000009983 |

| | | |
|---|---|---|
| ILP-035-000009991 | to | ILP-035-000009991 |
| ILP-035-000009995 | to | ILP-035-000009995 |
| ILP-035-000010000 | to | ILP-035-000010000 |
| ILP-035-000010002 | to | ILP-035-000010002 |
| ILP-035-000010006 | to | ILP-035-000010008 |
| ILP-035-000010035 | to | ILP-035-000010035 |
| ILP-035-000010083 | to | ILP-035-000010083 |
| ILP-035-000010096 | to | ILP-035-000010096 |
| ILP-035-000010103 | to | ILP-035-000010104 |
| ILP-035-000010109 | to | ILP-035-000010109 |
| ILP-035-000010137 | to | ILP-035-000010137 |
| ILP-035-000010150 | to | ILP-035-000010150 |
| ILP-035-000010214 | to | ILP-035-000010214 |
| ILP-035-000010218 | to | ILP-035-000010219 |
| ILP-035-000010231 | to | ILP-035-000010231 |
| ILP-035-000010254 | to | ILP-035-000010254 |
| ILP-035-000010272 | to | ILP-035-000010272 |
| ILP-035-000010304 | to | ILP-035-000010304 |
| ILP-035-000010310 | to | ILP-035-000010310 |
| ILP-035-000010312 | to | ILP-035-000010312 |
| ILP-035-000010315 | to | ILP-035-000010317 |
| ILP-035-000010319 | to | ILP-035-000010320 |
| ILP-035-000010323 | to | ILP-035-000010323 |
| ILP-035-000010325 | to | ILP-035-000010325 |
| ILP-035-000010330 | to | ILP-035-000010331 |
| ILP-035-000010348 | to | ILP-035-000010348 |
| ILP-035-000010362 | to | ILP-035-000010362 |
| ILP-035-000010368 | to | ILP-035-000010368 |
| ILP-035-000010394 | to | ILP-035-000010394 |
| ILP-035-000010399 | to | ILP-035-000010399 |
| ILP-035-000010404 | to | ILP-035-000010405 |
| ILP-035-000010422 | to | ILP-035-000010424 |
| ILP-035-000010439 | to | ILP-035-000010441 |
| ILP-035-000010443 | to | ILP-035-000010444 |
| ILP-035-000010454 | to | ILP-035-000010455 |
| ILP-035-000010513 | to | ILP-035-000010517 |
| ILP-035-000010521 | to | ILP-035-000010525 |
| ILP-035-000010527 | to | ILP-035-000010527 |
| ILP-035-000010529 | to | ILP-035-000010530 |
| ILP-035-000010533 | to | ILP-035-000010537 |
| ILP-035-000010539 | to | ILP-035-000010568 |
| ILP-035-000010593 | to | ILP-035-000010593 |
| ILP-035-000010600 | to | ILP-035-000010600 |
| ILP-035-000010602 | to | ILP-035-000010604 |

| | | |
|---|---|---|
| ILP-035-000010633 | to | ILP-035-000010633 |
| ILP-035-000010639 | to | ILP-035-000010639 |
| ILP-035-000010645 | to | ILP-035-000010649 |
| ILP-035-000010652 | to | ILP-035-000010652 |
| ILP-035-000010654 | to | ILP-035-000010656 |
| ILP-035-000010673 | to | ILP-035-000010673 |
| ILP-035-000010695 | to | ILP-035-000010696 |
| ILP-035-000010702 | to | ILP-035-000010702 |
| ILP-035-000010704 | to | ILP-035-000010733 |
| ILP-035-000010742 | to | ILP-035-000010742 |
| ILP-035-000010744 | to | ILP-035-000010745 |
| ILP-035-000010748 | to | ILP-035-000010753 |
| ILP-035-000010756 | to | ILP-035-000010766 |
| ILP-035-000010768 | to | ILP-035-000010771 |
| ILP-035-000010775 | to | ILP-035-000010781 |
| ILP-035-000010783 | to | ILP-035-000010789 |
| ILP-035-000010834 | to | ILP-035-000010840 |
| ILP-035-000010844 | to | ILP-035-000010847 |
| ILP-035-000010849 | to | ILP-035-000010852 |
| ILP-035-000010854 | to | ILP-035-000010867 |
| ILP-035-000010869 | to | ILP-035-000010881 |
| ILP-035-000010908 | to | ILP-035-000010916 |
| ILP-035-000010918 | to | ILP-035-000010932 |
| ILP-035-000010939 | to | ILP-035-000010946 |
| ILP-035-000010962 | to | ILP-035-000010981 |
| ILP-035-000010983 | to | ILP-035-000010983 |
| ILP-035-000010985 | to | ILP-035-000010985 |
| ILP-035-000010987 | to | ILP-035-000010987 |
| ILP-035-000010990 | to | ILP-035-000010990 |
| ILP-035-000010992 | to | ILP-035-000011000 |
| ILP-035-000011008 | to | ILP-035-000011038 |
| ILP-035-000011081 | to | ILP-035-000011081 |
| ILP-035-000011086 | to | ILP-035-000011091 |
| ILP-035-000011142 | to | ILP-035-000011147 |
| ILP-035-000011165 | to | ILP-035-000011165 |
| ILP-035-000011167 | to | ILP-035-000011172 |
| ILP-035-000011182 | to | ILP-035-000011182 |
| ILP-035-000011194 | to | ILP-035-000011200 |
| ILP-035-000011220 | to | ILP-035-000011220 |
| ILP-035-000011244 | to | ILP-035-000011248 |
| ILP-035-000011250 | to | ILP-035-000011256 |
| ILP-035-000011281 | to | ILP-035-000011310 |
| ILP-035-000011326 | to | ILP-035-000011334 |
| ILP-035-000011336 | to | ILP-035-000011342 |

| | | |
|---|---|---|
| ILP-035-000011344 | to | ILP-035-000011344 |
| ILP-035-000011348 | to | ILP-035-000011348 |
| ILP-035-000011351 | to | ILP-035-000011351 |
| ILP-035-000011358 | to | ILP-035-000011367 |
| ILP-035-000011380 | to | ILP-035-000011380 |
| ILP-035-000011382 | to | ILP-035-000011383 |
| ILP-035-000011387 | to | ILP-035-000011387 |
| ILP-035-000011389 | to | ILP-035-000011389 |
| ILP-035-000011396 | to | ILP-035-000011396 |
| ILP-035-000011401 | to | ILP-035-000011401 |
| ILP-035-000011455 | to | ILP-035-000011458 |
| ILP-035-000011460 | to | ILP-035-000011474 |
| ILP-035-000011477 | to | ILP-035-000011477 |
| ILP-035-000011479 | to | ILP-035-000011479 |
| ILP-035-000011481 | to | ILP-035-000011482 |
| ILP-035-000011484 | to | ILP-035-000011484 |
| ILP-035-000011486 | to | ILP-035-000011486 |
| ILP-035-000011488 | to | ILP-035-000011488 |
| ILP-035-000011490 | to | ILP-035-000011490 |
| ILP-035-000011492 | to | ILP-035-000011492 |
| ILP-035-000011494 | to | ILP-035-000011494 |
| ILP-035-000011496 | to | ILP-035-000011496 |
| ILP-035-000011498 | to | ILP-035-000011498 |
| ILP-035-000011500 | to | ILP-035-000011500 |
| ILP-035-000011502 | to | ILP-035-000011502 |
| ILP-035-000011504 | to | ILP-035-000011504 |
| ILP-035-000011506 | to | ILP-035-000011506 |
| ILP-035-000011508 | to | ILP-035-000011515 |
| ILP-035-000011517 | to | ILP-035-000011517 |
| ILP-035-000011519 | to | ILP-035-000011519 |
| ILP-035-000011521 | to | ILP-035-000011522 |
| ILP-035-000011524 | to | ILP-035-000011524 |
| ILP-035-000011526 | to | ILP-035-000011526 |
| ILP-035-000011528 | to | ILP-035-000011528 |
| ILP-035-000011530 | to | ILP-035-000011530 |
| ILP-035-000011532 | to | ILP-035-000011532 |
| ILP-035-000011534 | to | ILP-035-000011534 |
| ILP-035-000011536 | to | ILP-035-000011536 |
| ILP-035-000011538 | to | ILP-035-000011538 |
| ILP-035-000011540 | to | ILP-035-000011540 |
| ILP-035-000011543 | to | ILP-035-000011550 |
| ILP-035-000011552 | to | ILP-035-000011552 |
| ILP-035-000011554 | to | ILP-035-000011554 |
| ILP-035-000011556 | to | ILP-035-000011556 |

| | | |
|---|---|---|
| ILP-035-000011559 | to | ILP-035-000011559 |
| ILP-035-000011561 | to | ILP-035-000011561 |
| ILP-035-000011567 | to | ILP-035-000011567 |
| ILP-035-000011609 | to | ILP-035-000011609 |
| ILP-035-000011613 | to | ILP-035-000011618 |
| ILP-035-000011622 | to | ILP-035-000011625 |
| ILP-035-000011627 | to | ILP-035-000011636 |
| ILP-035-000011638 | to | ILP-035-000011641 |
| ILP-035-000011643 | to | ILP-035-000011643 |
| ILP-035-000011645 | to | ILP-035-000011653 |
| ILP-035-000011655 | to | ILP-035-000011655 |
| ILP-035-000011671 | to | ILP-035-000011671 |
| ILP-035-000011675 | to | ILP-035-000011693 |
| ILP-035-000011722 | to | ILP-035-000011722 |
| ILP-035-000011776 | to | ILP-035-000011779 |
| ILP-035-000011818 | to | ILP-035-000011819 |
| ILP-035-000011831 | to | ILP-035-000011834 |
| ILP-035-000011836 | to | ILP-035-000011837 |
| ILP-035-000011873 | to | ILP-035-000011873 |
| ILP-035-000011876 | to | ILP-035-000011883 |
| ILP-035-000011885 | to | ILP-035-000011891 |
| ILP-035-000011906 | to | ILP-035-000011907 |
| ILP-035-000011912 | to | ILP-035-000011913 |
| ILP-035-000011915 | to | ILP-035-000011915 |
| ILP-035-000011917 | to | ILP-035-000011919 |
| ILP-035-000011921 | to | ILP-035-000011921 |
| ILP-035-000011923 | to | ILP-035-000011925 |
| ILP-035-000011927 | to | ILP-035-000011927 |
| ILP-035-000011929 | to | ILP-035-000011930 |
| ILP-035-000011932 | to | ILP-035-000011932 |
| ILP-035-000011934 | to | ILP-035-000011934 |
| ILP-035-000011937 | to | ILP-035-000011937 |
| ILP-035-000011940 | to | ILP-035-000011942 |
| ILP-035-000011944 | to | ILP-035-000011950 |
| ILP-035-000011965 | to | ILP-035-000011970 |
| ILP-035-000011972 | to | ILP-035-000011978 |
| ILP-035-000011997 | to | ILP-035-000011998 |
| ILP-035-000012000 | to | ILP-035-000012011 |
| ILP-035-000012013 | to | ILP-035-000012029 |
| ILP-035-000012081 | to | ILP-035-000012081 |
| ILP-035-000012084 | to | ILP-035-000012084 |
| ILP-035-000012086 | to | ILP-035-000012086 |
| ILP-035-000012088 | to | ILP-035-000012088 |
| ILP-035-000012097 | to | ILP-035-000012097 |

| ILP-035-000012106 | to | ILP-035-000012106 |
|---|---|---|
| ILP-035-000012111 | to | ILP-035-000012111 |
| ILP-035-000012127 | to | ILP-035-000012128 |
| ILP-035-000012131 | to | ILP-035-000012131 |
| ILP-035-000012145 | to | ILP-035-000012146 |
| ILP-035-000012148 | to | ILP-035-000012172 |
| ILP-035-000012174 | to | ILP-035-000012181 |
| ILP-035-000012183 | to | ILP-035-000012195 |
| ILP-035-000012197 | to | ILP-035-000012214 |
| ILP-035-000012253 | to | ILP-035-000012253 |
| ILP-035-000012259 | to | ILP-035-000012260 |
| ILP-035-000012268 | to | ILP-035-000012272 |
| ILP-035-000012281 | to | ILP-035-000012281 |
| ILP-035-000012288 | to | ILP-035-000012295 |
| ILP-035-000012299 | to | ILP-035-000012299 |
| ILP-035-000012301 | to | ILP-035-000012314 |
| ILP-035-000012316 | to | ILP-035-000012345 |
| ILP-035-000012347 | to | ILP-035-000012347 |
| ILP-035-000012349 | to | ILP-035-000012355 |
| ILP-035-000012390 | to | ILP-035-000012390 |
| ILP-035-000012392 | to | ILP-035-000012392 |
| ILP-035-000012408 | to | ILP-035-000012409 |
| ILP-035-000012413 | to | ILP-035-000012431 |
| ILP-035-000012434 | to | ILP-035-000012457 |
| ILP-035-000012461 | to | ILP-035-000012461 |
| ILP-035-000012463 | to | ILP-035-000012463 |
| ILP-035-000012465 | to | ILP-035-000012465 |
| ILP-035-000012468 | to | ILP-035-000012468 |
| ILP-035-000012471 | to | ILP-035-000012472 |
| ILP-035-000012482 | to | ILP-035-000012482 |
| ILP-035-000012499 | to | ILP-035-000012505 |
| ILP-035-000012522 | to | ILP-035-000012523 |
| ILP-035-000012525 | to | ILP-035-000012525 |
| ILP-035-000012542 | to | ILP-035-000012542 |
| ILP-035-000012570 | to | ILP-035-000012570 |
| ILP-035-000012594 | to | ILP-035-000012609 |
| ILP-035-000012611 | to | ILP-035-000012615 |
| ILP-035-000012648 | to | ILP-035-000012651 |
| ILP-035-000012653 | to | ILP-035-000012666 |
| ILP-035-000012679 | to | ILP-035-000012679 |
| ILP-035-000012681 | to | ILP-035-000012682 |
| ILP-035-000012717 | to | ILP-035-000012724 |
| ILP-035-000012726 | to | ILP-035-000012726 |
| ILP-035-000012729 | to | ILP-035-000012729 |

| | | |
|---|---|---|
| ILP-035-000012731 | to | ILP-035-000012731 |
| ILP-035-000012733 | to | ILP-035-000012736 |
| ILP-035-000012738 | to | ILP-035-000012738 |
| ILP-035-000012740 | to | ILP-035-000012740 |
| ILP-035-000012742 | to | ILP-035-000012742 |
| ILP-035-000012744 | to | ILP-035-000012775 |
| ILP-035-000012796 | to | ILP-035-000012800 |
| ILP-035-000012834 | to | ILP-035-000012836 |
| ILP-035-000012856 | to | ILP-035-000012863 |
| ILP-035-000012871 | to | ILP-035-000012871 |
| ILP-035-000012920 | to | ILP-035-000012924 |
| ILP-035-000012926 | to | ILP-035-000012928 |
| ILP-035-000012930 | to | ILP-035-000012931 |
| ILP-035-000012935 | to | ILP-035-000012935 |
| ILP-035-000012938 | to | ILP-035-000012938 |
| ILP-035-000012940 | to | ILP-035-000012942 |
| ILP-035-000012944 | to | ILP-035-000012944 |
| ILP-035-000012946 | to | ILP-035-000012949 |
| ILP-035-000012964 | to | ILP-035-000012964 |
| ILP-035-000012966 | to | ILP-035-000012966 |
| ILP-035-000012970 | to | ILP-035-000012970 |
| ILP-035-000012972 | to | ILP-035-000012997 |
| ILP-035-000013005 | to | ILP-035-000013005 |
| ILP-035-000013007 | to | ILP-035-000013007 |
| ILP-035-000013010 | to | ILP-035-000013027 |
| ILP-035-000013029 | to | ILP-035-000013029 |
| ILP-035-000013031 | to | ILP-035-000013033 |
| ILP-035-000013035 | to | ILP-035-000013038 |
| ILP-035-000013041 | to | ILP-035-000013043 |
| ILP-035-000013048 | to | ILP-035-000013048 |
| ILP-035-000013052 | to | ILP-035-000013052 |
| ILP-035-000013073 | to | ILP-035-000013073 |
| ILP-035-000013077 | to | ILP-035-000013078 |
| ILP-035-000013086 | to | ILP-035-000013087 |
| ILP-035-000013091 | to | ILP-035-000013091 |
| ILP-035-000013097 | to | ILP-035-000013097 |
| ILP-035-000013102 | to | ILP-035-000013102 |
| ILP-035-000013123 | to | ILP-035-000013123 |
| ILP-035-000013133 | to | ILP-035-000013133 |
| ILP-035-000013136 | to | ILP-035-000013142 |
| ILP-035-000013147 | to | ILP-035-000013147 |
| ILP-035-000013150 | to | ILP-035-000013150 |
| ILP-035-000013162 | to | ILP-035-000013164 |
| ILP-035-000013167 | to | ILP-035-000013194 |

| | | |
|---|---|---|
| ILP-035-000013196 | to | ILP-035-000013196 |
| ILP-035-000013198 | to | ILP-035-000013204 |
| ILP-035-000013215 | to | ILP-035-000013233 |
| ILP-035-000013248 | to | ILP-035-000013248 |
| ILP-035-000013250 | to | ILP-035-000013256 |
| ILP-035-000013270 | to | ILP-035-000013270 |
| ILP-035-000013281 | to | ILP-035-000013293 |
| ILP-035-000013302 | to | ILP-035-000013305 |
| ILP-035-000013307 | to | ILP-035-000013307 |
| ILP-035-000013326 | to | ILP-035-000013329 |
| ILP-035-000013331 | to | ILP-035-000013331 |
| ILP-035-000013333 | to | ILP-035-000013349 |
| ILP-035-000013352 | to | ILP-035-000013352 |
| ILP-035-000013371 | to | ILP-035-000013378 |
| ILP-035-000013380 | to | ILP-035-000013380 |
| ILP-035-000013382 | to | ILP-035-000013385 |
| ILP-035-000013387 | to | ILP-035-000013388 |
| ILP-035-000013390 | to | ILP-035-000013396 |
| ILP-035-000013398 | to | ILP-035-000013400 |
| ILP-035-000013403 | to | ILP-035-000013406 |
| ILP-035-000013409 | to | ILP-035-000013409 |
| ILP-035-000013412 | to | ILP-035-000013412 |
| ILP-035-000013414 | to | ILP-035-000013414 |
| ILP-035-000013420 | to | ILP-035-000013432 |
| ILP-035-000013434 | to | ILP-035-000013451 |
| ILP-035-000013455 | to | ILP-035-000013455 |
| ILP-035-000013459 | to | ILP-035-000013466 |
| ILP-035-000013468 | to | ILP-035-000013469 |
| ILP-035-000013473 | to | ILP-035-000013473 |
| ILP-035-000013475 | to | ILP-035-000013481 |
| ILP-035-000013534 | to | ILP-035-000013540 |
| ILP-035-000013552 | to | ILP-035-000013560 |
| ILP-035-000013562 | to | ILP-035-000013575 |
| ILP-035-000013581 | to | ILP-035-000013581 |
| ILP-035-000013586 | to | ILP-035-000013587 |
| ILP-035-000013599 | to | ILP-035-000013599 |
| ILP-035-000013608 | to | ILP-035-000013609 |
| ILP-035-000013630 | to | ILP-035-000013630 |
| ILP-035-000013636 | to | ILP-035-000013642 |
| ILP-035-000013644 | to | ILP-035-000013649 |
| ILP-035-000013651 | to | ILP-035-000013652 |
| ILP-035-000013654 | to | ILP-035-000013656 |
| ILP-035-000013659 | to | ILP-035-000013659 |
| ILP-035-000013661 | to | ILP-035-000013664 |

| | | |
|---|---|---|
| ILP-035-000013666 | to | ILP-035-000013667 |
| ILP-035-000013669 | to | ILP-035-000013672 |
| ILP-035-000013674 | to | ILP-035-000013674 |
| ILP-035-000013676 | to | ILP-035-000013677 |
| ILP-035-000013694 | to | ILP-035-000013695 |
| ILP-035-000013719 | to | ILP-035-000013719 |
| ILP-035-000013722 | to | ILP-035-000013723 |
| ILP-035-000013737 | to | ILP-035-000013739 |
| ILP-035-000013743 | to | ILP-035-000013743 |
| ILP-035-000013745 | to | ILP-035-000013752 |
| ILP-035-000013756 | to | ILP-035-000013759 |
| ILP-035-000013761 | to | ILP-035-000013763 |
| ILP-035-000013766 | to | ILP-035-000013766 |
| ILP-035-000013768 | to | ILP-035-000013773 |
| ILP-035-000013780 | to | ILP-035-000013784 |
| ILP-035-000013786 | to | ILP-035-000013789 |
| ILP-035-000013796 | to | ILP-035-000013796 |
| ILP-035-000013798 | to | ILP-035-000013798 |
| ILP-035-000013800 | to | ILP-035-000013800 |
| ILP-035-000013809 | to | ILP-035-000013809 |
| ILP-035-000013811 | to | ILP-035-000013813 |
| ILP-035-000013815 | to | ILP-035-000013815 |
| ILP-035-000013817 | to | ILP-035-000013817 |
| ILP-035-000013819 | to | ILP-035-000013819 |
| ILP-035-000013821 | to | ILP-035-000013821 |
| ILP-035-000013825 | to | ILP-035-000013825 |
| ILP-035-000013827 | to | ILP-035-000013827 |
| ILP-035-000013830 | to | ILP-035-000013830 |
| ILP-035-000013832 | to | ILP-035-000013832 |
| ILP-035-000013834 | to | ILP-035-000013834 |
| ILP-035-000013836 | to | ILP-035-000013837 |
| ILP-035-000013839 | to | ILP-035-000013839 |
| ILP-035-000013842 | to | ILP-035-000013842 |
| ILP-035-000013877 | to | ILP-035-000013878 |
| ILP-035-000013897 | to | ILP-035-000013898 |
| ILP-035-000013907 | to | ILP-035-000013913 |
| ILP-035-000013925 | to | ILP-035-000013925 |
| ILP-035-000013953 | to | ILP-035-000013953 |
| ILP-035-000013955 | to | ILP-035-000013955 |
| ILP-035-000013968 | to | ILP-035-000013972 |
| ILP-035-000013987 | to | ILP-035-000014008 |
| ILP-035-000014029 | to | ILP-035-000014029 |
| ILP-035-000014033 | to | ILP-035-000014033 |
| ILP-035-000014035 | to | ILP-035-000014035 |

| | | |
|---|---|---|
| ILP-035-000014037 | to | ILP-035-000014037 |
| ILP-035-000014039 | to | ILP-035-000014039 |
| ILP-035-000014053 | to | ILP-035-000014053 |
| ILP-035-000014090 | to | ILP-035-000014095 |
| ILP-035-000014097 | to | ILP-035-000014112 |
| ILP-035-000014116 | to | ILP-035-000014120 |
| ILP-035-000014127 | to | ILP-035-000014150 |
| ILP-035-000014152 | to | ILP-035-000014159 |
| ILP-035-000014161 | to | ILP-035-000014162 |
| ILP-035-000014164 | to | ILP-035-000014166 |
| ILP-035-000014168 | to | ILP-035-000014177 |
| ILP-035-000014180 | to | ILP-035-000014180 |
| ILP-035-000014183 | to | ILP-035-000014183 |
| ILP-035-000014187 | to | ILP-035-000014187 |
| ILP-035-000014223 | to | ILP-035-000014231 |
| ILP-035-000014233 | to | ILP-035-000014239 |
| ILP-035-000014241 | to | ILP-035-000014242 |
| ILP-035-000014246 | to | ILP-035-000014246 |
| ILP-035-000014248 | to | ILP-035-000014248 |
| ILP-035-000014266 | to | ILP-035-000014267 |
| ILP-035-000014321 | to | ILP-035-000014324 |
| ILP-035-000014326 | to | ILP-035-000014330 |
| ILP-035-000014348 | to | ILP-035-000014348 |
| ILP-035-000014351 | to | ILP-035-000014352 |
| ILP-035-000014359 | to | ILP-035-000014365 |
| ILP-035-000014367 | to | ILP-035-000014368 |
| ILP-035-000014370 | to | ILP-035-000014370 |
| ILP-035-000014372 | to | ILP-035-000014372 |
| ILP-035-000014374 | to | ILP-035-000014380 |
| ILP-035-000014384 | to | ILP-035-000014384 |
| ILP-035-000014386 | to | ILP-035-000014386 |
| ILP-035-000014388 | to | ILP-035-000014388 |
| ILP-035-000014408 | to | ILP-035-000014408 |
| ILP-035-000014410 | to | ILP-035-000014410 |
| ILP-035-000014412 | to | ILP-035-000014412 |
| ILP-035-000014415 | to | ILP-035-000014417 |
| ILP-035-000014419 | to | ILP-035-000014419 |
| ILP-035-000014451 | to | ILP-035-000014451 |
| ILP-035-000014456 | to | ILP-035-000014456 |
| ILP-035-000014488 | to | ILP-035-000014491 |
| ILP-035-000014493 | to | ILP-035-000014496 |
| ILP-035-000014499 | to | ILP-035-000014499 |
| ILP-035-000014501 | to | ILP-035-000014504 |
| ILP-035-000014507 | to | ILP-035-000014509 |

| | | |
|---|---|---|
| ILP-035-000014511 | to | ILP-035-000014513 |
| ILP-035-000014515 | to | ILP-035-000014515 |
| ILP-035-000014517 | to | ILP-035-000014517 |
| ILP-035-000014519 | to | ILP-035-000014519 |
| ILP-035-000014521 | to | ILP-035-000014521 |
| ILP-035-000014523 | to | ILP-035-000014523 |
| ILP-035-000014546 | to | ILP-035-000014546 |
| ILP-035-000014550 | to | ILP-035-000014579 |
| ILP-035-000014590 | to | ILP-035-000014590 |
| ILP-035-000014593 | to | ILP-035-000014593 |
| ILP-035-000014601 | to | ILP-035-000014601 |
| ILP-035-000014607 | to | ILP-035-000014612 |
| ILP-035-000014635 | to | ILP-035-000014635 |
| ILP-035-000014637 | to | ILP-035-000014638 |
| ILP-035-000014641 | to | ILP-035-000014642 |
| ILP-035-000014644 | to | ILP-035-000014650 |
| ILP-035-000014652 | to | ILP-035-000014652 |
| ILP-035-000014663 | to | ILP-035-000014663 |
| ILP-035-000014709 | to | ILP-035-000014709 |
| ILP-035-000014738 | to | ILP-035-000014738 |
| ILP-035-000014749 | to | ILP-035-000014750 |
| ILP-035-000014752 | to | ILP-035-000014755 |
| ILP-035-000014757 | to | ILP-035-000014758 |
| ILP-035-000014770 | to | ILP-035-000014770 |
| ILP-035-000014775 | to | ILP-035-000014775 |
| ILP-035-000014803 | to | ILP-035-000014805 |
| ILP-035-000014807 | to | ILP-035-000014822 |
| ILP-035-000014824 | to | ILP-035-000014828 |
| ILP-035-000014830 | to | ILP-035-000014834 |
| ILP-035-000014837 | to | ILP-035-000014837 |
| ILP-035-000014857 | to | ILP-035-000014857 |
| ILP-035-000014885 | to | ILP-035-000014887 |
| ILP-035-000014893 | to | ILP-035-000014895 |
| ILP-035-000014902 | to | ILP-035-000014902 |
| ILP-035-000014911 | to | ILP-035-000014911 |
| ILP-035-000014916 | to | ILP-035-000014919 |
| ILP-035-000014943 | to | ILP-035-000014943 |
| ILP-035-000014946 | to | ILP-035-000014947 |
| ILP-035-000014954 | to | ILP-035-000014954 |
| ILP-035-000014958 | to | ILP-035-000014975 |
| ILP-035-000014977 | to | ILP-035-000014977 |
| ILP-035-000014980 | to | ILP-035-000015000 |
| ILP-035-000015002 | to | ILP-035-000015016 |
| ILP-035-000015018 | to | ILP-035-000015018 |

ILP-035-000015020    to    ILP-035-000015021
ILP-035-000015024    to    ILP-035-000015025
ILP-035-000015035    to    ILP-035-000015035
ILP-035-000015038    to    ILP-035-000015038
ILP-035-000015040    to    ILP-035-000015040
ILP-035-000015042    to    ILP-035-000015042
ILP-035-000015073    to    ILP-035-000015074
ILP-035-000015076    to    ILP-035-000015088
ILP-035-000015123    to    ILP-035-000015123
ILP-035-000015125    to    ILP-035-000015126
ILP-035-000015142    to    ILP-035-000015145
ILP-035-000015147    to    ILP-035-000015149
ILP-035-000015151    to    ILP-035-000015151
ILP-035-000015173    to    ILP-035-000015173
ILP-035-000015209    to    ILP-035-000015238
ILP-035-000015257    to    ILP-035-000015280
ILP-035-000015282    to    ILP-035-000015282
ILP-035-000015285    to    ILP-035-000015285
ILP-035-000015287    to    ILP-035-000015293
ILP-035-000015295    to    ILP-035-000015296
ILP-035-000015309    to    ILP-035-000015309
ILP-035-000015313    to    ILP-035-000015315
ILP-035-000015332    to    ILP-035-000015332
ILP-035-000015344    to    ILP-035-000015349
ILP-035-000015366    to    ILP-035-000015366
ILP-035-000015397    to    ILP-035-000015401
ILP-035-000015413    to    ILP-035-000015413
ILP-035-000015417    to    ILP-035-000015417
ILP-035-000015419    to    ILP-035-000015425
ILP-035-000015436    to    ILP-035-000015436
ILP-035-000015438    to    ILP-035-000015438
ILP-035-000015440    to    ILP-035-000015443
ILP-035-000015445    to    ILP-035-000015461
ILP-035-000015463    to    ILP-035-000015464
ILP-035-000015489    to    ILP-035-000015490
ILP-035-000015492    to    ILP-035-000015495
ILP-035-000015497    to    ILP-035-000015498
ILP-035-000015500    to    ILP-035-000015517
ILP-035-000015519    to    ILP-035-000015521
ILP-035-000015523    to    ILP-035-000015523
ILP-035-000015537    to    ILP-035-000015537
ILP-035-000015539    to    ILP-035-000015539
ILP-035-000015542    to    ILP-035-000015542
ILP-035-000015544    to    ILP-035-000015544

| | | |
|---|---|---|
| ILP-035-000015546 | to | ILP-035-000015546 |
| ILP-035-000015563 | to | ILP-035-000015563 |
| ILP-035-000015565 | to | ILP-035-000015571 |
| ILP-035-000015573 | to | ILP-035-000015574 |
| ILP-035-000015576 | to | ILP-035-000015576 |
| ILP-035-000015578 | to | ILP-035-000015585 |
| ILP-035-000015587 | to | ILP-035-000015587 |
| ILP-035-000015597 | to | ILP-035-000015597 |
| ILP-035-000015601 | to | ILP-035-000015602 |
| ILP-035-000015604 | to | ILP-035-000015604 |
| ILP-035-000015606 | to | ILP-035-000015612 |
| ILP-035-000015655 | to | ILP-035-000015655 |
| ILP-035-000015667 | to | ILP-035-000015668 |
| ILP-035-000015673 | to | ILP-035-000015673 |
| ILP-035-000015682 | to | ILP-035-000015682 |
| ILP-035-000015684 | to | ILP-035-000015684 |
| ILP-035-000015686 | to | ILP-035-000015686 |
| ILP-035-000015690 | to | ILP-035-000015690 |
| ILP-035-000015693 | to | ILP-035-000015694 |
| ILP-035-000015704 | to | ILP-035-000015704 |
| ILP-035-000015712 | to | ILP-035-000015712 |
| ILP-035-000015719 | to | ILP-035-000015719 |
| ILP-035-000015724 | to | ILP-035-000015724 |
| ILP-035-000015730 | to | ILP-035-000015735 |
| ILP-035-000015740 | to | ILP-035-000015740 |
| ILP-035-000015751 | to | ILP-035-000015751 |
| ILP-035-000015753 | to | ILP-035-000015753 |
| ILP-035-000015771 | to | ILP-035-000015772 |
| ILP-035-000015778 | to | ILP-035-000015780 |
| ILP-035-000015790 | to | ILP-035-000015791 |
| ILP-035-000015811 | to | ILP-035-000015812 |
| ILP-035-000015821 | to | ILP-035-000015821 |
| ILP-035-000015827 | to | ILP-035-000015828 |
| ILP-035-000015830 | to | ILP-035-000015831 |
| ILP-035-000015833 | to | ILP-035-000015835 |
| ILP-035-000015839 | to | ILP-035-000015839 |
| ILP-035-000015858 | to | ILP-035-000015871 |
| ILP-035-000015875 | to | ILP-035-000015875 |
| ILP-035-000015878 | to | ILP-035-000015878 |
| ILP-035-000015880 | to | ILP-035-000015880 |
| ILP-035-000015882 | to | ILP-035-000015882 |
| ILP-035-000015884 | to | ILP-035-000015885 |
| ILP-035-000015887 | to | ILP-035-000015917 |
| ILP-035-000015938 | to | ILP-035-000015938 |

| | | |
|---|---|---|
| ILP-035-000015944 | to | ILP-035-000015944 |
| ILP-035-000015946 | to | ILP-035-000015946 |
| ILP-035-000015949 | to | ILP-035-000015949 |
| ILP-035-000015969 | to | ILP-035-000015976 |
| ILP-035-000015982 | to | ILP-035-000015988 |
| ILP-035-000015990 | to | ILP-035-000015995 |
| ILP-035-000016000 | to | ILP-035-000016000 |
| ILP-035-000016002 | to | ILP-035-000016003 |
| ILP-035-000016011 | to | ILP-035-000016011 |
| ILP-035-000016015 | to | ILP-035-000016017 |
| ILP-035-000016023 | to | ILP-035-000016025 |
| ILP-035-000016036 | to | ILP-035-000016036 |
| ILP-035-000016053 | to | ILP-035-000016053 |
| ILP-035-000016055 | to | ILP-035-000016055 |
| ILP-035-000016057 | to | ILP-035-000016057 |
| ILP-035-000016066 | to | ILP-035-000016066 |
| ILP-035-000016069 | to | ILP-035-000016085 |
| ILP-035-000016087 | to | ILP-035-000016088 |
| ILP-035-000016090 | to | ILP-035-000016091 |
| ILP-035-000016093 | to | ILP-035-000016096 |
| ILP-035-000016098 | to | ILP-035-000016101 |
| ILP-035-000016104 | to | ILP-035-000016104 |
| ILP-035-000016116 | to | ILP-035-000016116 |
| ILP-035-000016118 | to | ILP-035-000016118 |
| ILP-035-000016121 | to | ILP-035-000016121 |
| ILP-035-000016144 | to | ILP-035-000016144 |
| ILP-035-000016153 | to | ILP-035-000016153 |
| ILP-035-000016160 | to | ILP-035-000016170 |
| ILP-035-000016176 | to | ILP-035-000016176 |
| ILP-035-000016188 | to | ILP-035-000016189 |
| ILP-035-000016207 | to | ILP-035-000016222 |
| ILP-035-000016224 | to | ILP-035-000016224 |
| ILP-035-000016226 | to | ILP-035-000016245 |
| ILP-035-000016247 | to | ILP-035-000016250 |
| ILP-035-000016252 | to | ILP-035-000016264 |
| ILP-035-000016266 | to | ILP-035-000016266 |
| ILP-035-000016271 | to | ILP-035-000016272 |
| ILP-035-000016294 | to | ILP-035-000016294 |
| ILP-035-000016298 | to | ILP-035-000016299 |
| ILP-035-000016301 | to | ILP-035-000016306 |
| ILP-035-000016308 | to | ILP-035-000016312 |
| ILP-035-000016315 | to | ILP-035-000016315 |
| ILP-035-000016317 | to | ILP-035-000016317 |
| ILP-035-000016319 | to | ILP-035-000016319 |

| | | |
|---|---|---|
| ILP-035-000016322 | to | ILP-035-000016325 |
| ILP-035-000016344 | to | ILP-035-000016344 |
| ILP-035-000016350 | to | ILP-035-000016351 |
| ILP-035-000016353 | to | ILP-035-000016360 |
| ILP-035-000016365 | to | ILP-035-000016365 |
| ILP-035-000016368 | to | ILP-035-000016368 |
| ILP-035-000016387 | to | ILP-035-000016387 |
| ILP-035-000016393 | to | ILP-035-000016395 |
| ILP-035-000016398 | to | ILP-035-000016398 |
| ILP-035-000016423 | to | ILP-035-000016423 |
| ILP-035-000016425 | to | ILP-035-000016425 |
| ILP-035-000016427 | to | ILP-035-000016428 |
| ILP-035-000016430 | to | ILP-035-000016456 |
| ILP-035-000016464 | to | ILP-035-000016464 |
| ILP-035-000016466 | to | ILP-035-000016466 |
| ILP-035-000016471 | to | ILP-035-000016472 |
| ILP-035-000016474 | to | ILP-035-000016474 |
| ILP-035-000016481 | to | ILP-035-000016495 |
| ILP-035-000016500 | to | ILP-035-000016501 |
| ILP-035-000016503 | to | ILP-035-000016504 |
| ILP-035-000016506 | to | ILP-035-000016506 |
| ILP-035-000016509 | to | ILP-035-000016509 |
| ILP-035-000016562 | to | ILP-035-000016562 |
| ILP-035-000016571 | to | ILP-035-000016573 |
| ILP-035-000016576 | to | ILP-035-000016576 |
| ILP-035-000016584 | to | ILP-035-000016586 |
| ILP-035-000016588 | to | ILP-035-000016588 |
| ILP-035-000016590 | to | ILP-035-000016590 |
| ILP-035-000016625 | to | ILP-035-000016626 |
| ILP-035-000016636 | to | ILP-035-000016636 |
| ILP-035-000016641 | to | ILP-035-000016649 |
| ILP-035-000016651 | to | ILP-035-000016660 |
| ILP-035-000016662 | to | ILP-035-000016667 |
| ILP-035-000016669 | to | ILP-035-000016687 |
| ILP-035-000016690 | to | ILP-035-000016693 |
| ILP-035-000016696 | to | ILP-035-000016696 |
| ILP-035-000016698 | to | ILP-035-000016701 |
| ILP-035-000016715 | to | ILP-035-000016716 |
| ILP-035-000016723 | to | ILP-035-000016727 |
| ILP-035-000016729 | to | ILP-035-000016730 |
| ILP-035-000016744 | to | ILP-035-000016745 |
| ILP-035-000016775 | to | ILP-035-000016777 |
| ILP-035-000016789 | to | ILP-035-000016790 |
| ILP-035-000016792 | to | ILP-035-000016792 |

| ILP-035-000016796 | to | ILP-035-000016798 |
| ILP-035-000016800 | to | ILP-035-000016822 |
| ILP-035-000016825 | to | ILP-035-000016828 |
| ILP-035-000016830 | to | ILP-035-000016831 |
| ILP-035-000016833 | to | ILP-035-000016833 |
| ILP-035-000016835 | to | ILP-035-000016838 |
| ILP-035-000016866 | to | ILP-035-000016866 |
| ILP-035-000016875 | to | ILP-035-000016876 |
| ILP-035-000016878 | to | ILP-035-000016878 |
| ILP-035-000016880 | to | ILP-035-000016880 |
| ILP-035-000016882 | to | ILP-035-000016882 |
| ILP-035-000016884 | to | ILP-035-000016884 |
| ILP-035-000016886 | to | ILP-035-000016896 |
| ILP-035-000016898 | to | ILP-035-000016902 |
| ILP-035-000016904 | to | ILP-035-000016904 |
| ILP-035-000016906 | to | ILP-035-000016906 |
| ILP-035-000016908 | to | ILP-035-000016910 |
| ILP-035-000016916 | to | ILP-035-000016916 |
| ILP-035-000016919 | to | ILP-035-000016922 |
| ILP-035-000016931 | to | ILP-035-000016935 |
| ILP-035-000016940 | to | ILP-035-000016943 |
| ILP-035-000016950 | to | ILP-035-000016950 |
| ILP-035-000016958 | to | ILP-035-000016961 |
| ILP-035-000016963 | to | ILP-035-000016966 |
| ILP-035-000016968 | to | ILP-035-000016968 |
| ILP-035-000016970 | to | ILP-035-000016974 |
| ILP-035-000016976 | to | ILP-035-000016977 |
| ILP-035-000016979 | to | ILP-035-000016979 |
| ILP-035-000016981 | to | ILP-035-000017005 |
| ILP-035-000017007 | to | ILP-035-000017007 |
| ILP-035-000017009 | to | ILP-035-000017012 |
| ILP-035-000017014 | to | ILP-035-000017014 |
| ILP-035-000017016 | to | ILP-035-000017030 |
| ILP-035-000017040 | to | ILP-035-000017041 |
| ILP-035-000017059 | to | ILP-035-000017059 |
| ILP-035-000017063 | to | ILP-035-000017063 |
| ILP-035-000017081 | to | ILP-035-000017081 |
| ILP-035-000017084 | to | ILP-035-000017084 |
| ILP-035-000017109 | to | ILP-035-000017109 |
| ILP-035-000017112 | to | ILP-035-000017112 |
| ILP-035-000017130 | to | ILP-035-000017138 |
| ILP-035-000017150 | to | ILP-035-000017151 |
| ILP-035-000017160 | to | ILP-035-000017165 |
| ILP-035-000017199 | to | ILP-035-000017199 |

| | | |
|---|---|---|
| ILP-035-000017208 | to | ILP-035-000017208 |
| ILP-035-000017215 | to | ILP-035-000017215 |
| ILP-035-000017220 | to | ILP-035-000017220 |
| ILP-035-000017222 | to | ILP-035-000017222 |
| ILP-035-000017224 | to | ILP-035-000017224 |
| ILP-035-000017226 | to | ILP-035-000017226 |
| ILP-035-000017230 | to | ILP-035-000017230 |
| ILP-035-000017237 | to | ILP-035-000017237 |
| ILP-035-000017243 | to | ILP-035-000017244 |
| ILP-035-000017251 | to | ILP-035-000017251 |
| ILP-035-000017257 | to | ILP-035-000017281 |
| ILP-035-000017283 | to | ILP-035-000017285 |
| ILP-035-000017289 | to | ILP-035-000017291 |
| ILP-035-000017295 | to | ILP-035-000017295 |
| ILP-035-000017303 | to | ILP-035-000017304 |
| ILP-035-000017315 | to | ILP-035-000017315 |
| ILP-035-000017321 | to | ILP-035-000017322 |
| ILP-035-000017327 | to | ILP-035-000017332 |
| ILP-035-000017334 | to | ILP-035-000017335 |
| ILP-035-000017338 | to | ILP-035-000017338 |
| ILP-035-000017340 | to | ILP-035-000017340 |
| ILP-035-000017347 | to | ILP-035-000017370 |
| ILP-035-000017372 | to | ILP-035-000017373 |
| ILP-035-000017377 | to | ILP-035-000017401 |
| ILP-035-000017422 | to | ILP-035-000017423 |
| ILP-035-000017426 | to | ILP-035-000017427 |
| ILP-035-000017430 | to | ILP-035-000017431 |
| ILP-035-000017433 | to | ILP-035-000017445 |
| ILP-035-000017447 | to | ILP-035-000017447 |
| ILP-035-000017449 | to | ILP-035-000017465 |
| ILP-035-000017467 | to | ILP-035-000017469 |
| ILP-035-000017471 | to | ILP-035-000017481 |
| ILP-035-000017500 | to | ILP-035-000017501 |
| ILP-035-000017504 | to | ILP-035-000017509 |
| ILP-035-000017511 | to | ILP-035-000017511 |
| ILP-035-000017513 | to | ILP-035-000017513 |
| ILP-035-000017517 | to | ILP-035-000017518 |
| ILP-035-000017520 | to | ILP-035-000017520 |
| ILP-035-000017522 | to | ILP-035-000017543 |
| ILP-035-000017548 | to | ILP-035-000017548 |
| ILP-035-000017550 | to | ILP-035-000017553 |
| ILP-035-000017555 | to | ILP-035-000017563 |
| ILP-035-000017565 | to | ILP-035-000017567 |
| ILP-035-000017582 | to | ILP-035-000017582 |

| | | |
|---|---|---|
| ILP-035-000017584 | to | ILP-035-000017584 |
| ILP-035-000017592 | to | ILP-035-000017593 |
| ILP-035-000017599 | to | ILP-035-000017599 |
| ILP-035-000017610 | to | ILP-035-000017611 |
| ILP-035-000017617 | to | ILP-035-000017617 |
| ILP-035-000017621 | to | ILP-035-000017622 |
| ILP-035-000017624 | to | ILP-035-000017629 |
| ILP-035-000017631 | to | ILP-035-000017632 |
| ILP-035-000017634 | to | ILP-035-000017635 |
| ILP-035-000017638 | to | ILP-035-000017641 |
| ILP-035-000017675 | to | ILP-035-000017676 |
| ILP-035-000017678 | to | ILP-035-000017678 |
| ILP-035-000017681 | to | ILP-035-000017689 |
| ILP-035-000017691 | to | ILP-035-000017693 |
| ILP-035-000017698 | to | ILP-035-000017698 |
| ILP-035-000017716 | to | ILP-035-000017717 |
| ILP-035-000017725 | to | ILP-035-000017725 |
| ILP-035-000017729 | to | ILP-035-000017732 |
| ILP-035-000017766 | to | ILP-035-000017775 |
| ILP-035-000017777 | to | ILP-035-000017777 |
| ILP-035-000017780 | to | ILP-035-000017780 |
| ILP-035-000017789 | to | ILP-035-000017789 |
| ILP-035-000017793 | to | ILP-035-000017793 |
| ILP-035-000017798 | to | ILP-035-000017800 |
| ILP-035-000017846 | to | ILP-035-000017848 |
| ILP-035-000017855 | to | ILP-035-000017858 |
| ILP-035-000017861 | to | ILP-035-000017864 |
| ILP-035-000017884 | to | ILP-035-000017884 |
| ILP-035-000017896 | to | ILP-035-000017899 |
| ILP-035-000017906 | to | ILP-035-000017907 |
| ILP-035-000017911 | to | ILP-035-000017911 |
| ILP-035-000017913 | to | ILP-035-000017913 |
| ILP-035-000017918 | to | ILP-035-000017922 |
| ILP-035-000017924 | to | ILP-035-000017925 |
| ILP-035-000017927 | to | ILP-035-000017929 |
| ILP-035-000017931 | to | ILP-035-000017931 |
| ILP-035-000017933 | to | ILP-035-000017942 |
| ILP-035-000017948 | to | ILP-035-000017949 |
| ILP-035-000017951 | to | ILP-035-000017951 |
| ILP-035-000017959 | to | ILP-035-000017960 |
| ILP-035-000017988 | to | ILP-035-000017988 |
| ILP-035-000017990 | to | ILP-035-000017992 |
| ILP-035-000017997 | to | ILP-035-000017997 |
| ILP-035-000017999 | to | ILP-035-000017999 |

| | | |
|---|---|---|
| ILP-035-000018003 | to | ILP-035-000018003 |
| ILP-035-000018005 | to | ILP-035-000018007 |
| ILP-035-000018009 | to | ILP-035-000018012 |
| ILP-035-000018014 | to | ILP-035-000018014 |
| ILP-035-000018016 | to | ILP-035-000018017 |
| ILP-035-000018019 | to | ILP-035-000018019 |
| ILP-035-000018021 | to | ILP-035-000018021 |
| ILP-035-000018023 | to | ILP-035-000018025 |
| ILP-035-000018027 | to | ILP-035-000018027 |
| ILP-035-000018029 | to | ILP-035-000018029 |
| ILP-035-000018031 | to | ILP-035-000018038 |
| ILP-035-000018040 | to | ILP-035-000018040 |
| ILP-035-000018042 | to | ILP-035-000018045 |
| ILP-035-000018051 | to | ILP-035-000018051 |
| ILP-035-000018059 | to | ILP-035-000018059 |
| ILP-035-000018065 | to | ILP-035-000018065 |
| ILP-035-000018075 | to | ILP-035-000018075 |
| ILP-035-000018077 | to | ILP-035-000018079 |
| ILP-035-000018084 | to | ILP-035-000018084 |
| ILP-035-000018086 | to | ILP-035-000018089 |
| ILP-035-000018093 | to | ILP-035-000018094 |
| ILP-035-000018096 | to | ILP-035-000018096 |
| ILP-035-000018117 | to | ILP-035-000018117 |
| ILP-035-000018119 | to | ILP-035-000018119 |
| ILP-035-000018123 | to | ILP-035-000018127 |
| ILP-035-000018132 | to | ILP-035-000018163 |
| ILP-035-000018168 | to | ILP-035-000018174 |
| ILP-035-000018176 | to | ILP-035-000018176 |
| ILP-035-000018180 | to | ILP-035-000018181 |
| ILP-035-000018183 | to | ILP-035-000018183 |
| ILP-035-000018190 | to | ILP-035-000018192 |
| ILP-035-000018195 | to | ILP-035-000018195 |
| ILP-035-000018197 | to | ILP-035-000018197 |
| ILP-035-000018209 | to | ILP-035-000018218 |
| ILP-035-000018222 | to | ILP-035-000018222 |
| ILP-035-000018224 | to | ILP-035-000018230 |
| ILP-035-000018238 | to | ILP-035-000018238 |
| ILP-035-000018248 | to | ILP-035-000018248 |
| ILP-035-000018265 | to | ILP-035-000018265 |
| ILP-035-000018278 | to | ILP-035-000018294 |
| ILP-035-000018300 | to | ILP-035-000018300 |
| ILP-035-000018308 | to | ILP-035-000018308 |
| ILP-035-000018311 | to | ILP-035-000018316 |
| ILP-035-000018318 | to | ILP-035-000018319 |

| | | |
|---|---|---|
| ILP-035-000018324 | to | ILP-035-000018324 |
| ILP-035-000018340 | to | ILP-035-000018343 |
| ILP-035-000018349 | to | ILP-035-000018352 |
| ILP-035-000018357 | to | ILP-035-000018373 |
| ILP-035-000018399 | to | ILP-035-000018399 |
| ILP-035-000018420 | to | ILP-035-000018421 |
| ILP-035-000018467 | to | ILP-035-000018524 |
| ILP-035-000018527 | to | ILP-035-000018530 |
| ILP-035-000018535 | to | ILP-035-000018535 |
| ILP-035-000018542 | to | ILP-035-000018549 |
| ILP-035-000018556 | to | ILP-035-000018584 |
| ILP-035-000018592 | to | ILP-035-000018624 |
| ILP-035-000018633 | to | ILP-035-000018661 |
| ILP-035-000018668 | to | ILP-035-000018669 |
| ILP-035-000018672 | to | ILP-035-000018672 |
| ILP-035-000018695 | to | ILP-035-000018695 |
| ILP-035-000018706 | to | ILP-035-000018714 |
| ILP-035-000018716 | to | ILP-035-000018735 |
| ILP-035-000018746 | to | ILP-035-000018757 |
| ILP-035-000018765 | to | ILP-035-000018771 |
| ILP-035-000018773 | to | ILP-035-000018787 |
| ILP-035-000018792 | to | ILP-035-000018807 |
| ILP-036-000000011 | to | ILP-036-000000023 |
| ILP-036-000000029 | to | ILP-036-000000031 |
| ILP-036-000000099 | to | ILP-036-000000099 |
| ILP-036-000000113 | to | ILP-036-000000113 |
| ILP-036-000000137 | to | ILP-036-000000137 |
| ILP-036-000000172 | to | ILP-036-000000174 |
| ILP-036-000000176 | to | ILP-036-000000176 |
| ILP-036-000000188 | to | ILP-036-000000188 |
| ILP-036-000000190 | to | ILP-036-000000190 |
| ILP-036-000000228 | to | ILP-036-000000228 |
| ILP-036-000000232 | to | ILP-036-000000232 |
| ILP-036-000000234 | to | ILP-036-000000234 |
| ILP-036-000000262 | to | ILP-036-000000266 |
| ILP-036-000000268 | to | ILP-036-000000268 |
| ILP-036-000000271 | to | ILP-036-000000272 |
| ILP-036-000000366 | to | ILP-036-000000366 |
| ILP-036-000000374 | to | ILP-036-000000374 |
| ILP-036-000000389 | to | ILP-036-000000391 |
| ILP-036-000000431 | to | ILP-036-000000431 |
| ILP-036-000000445 | to | ILP-036-000000446 |
| ILP-036-000000464 | to | ILP-036-000000464 |
| ILP-036-000000481 | to | ILP-036-000000482 |

| | | |
|---|---|---|
| ILP-036-000000484 | to | ILP-036-000000484 |
| ILP-036-000000495 | to | ILP-036-000000495 |
| ILP-036-000000505 | to | ILP-036-000000505 |
| ILP-036-000000519 | to | ILP-036-000000519 |
| ILP-036-000000526 | to | ILP-036-000000526 |
| ILP-036-000000551 | to | ILP-036-000000551 |
| ILP-036-000000562 | to | ILP-036-000000562 |
| ILP-036-000000571 | to | ILP-036-000000571 |
| ILP-036-000000582 | to | ILP-036-000000582 |
| ILP-036-000000585 | to | ILP-036-000000587 |
| ILP-036-000000589 | to | ILP-036-000000590 |
| ILP-036-000000594 | to | ILP-036-000000594 |
| ILP-036-000000596 | to | ILP-036-000000598 |
| ILP-036-000000603 | to | ILP-036-000000603 |
| ILP-036-000000605 | to | ILP-036-000000605 |
| ILP-036-000000608 | to | ILP-036-000000608 |
| ILP-036-000000611 | to | ILP-036-000000611 |
| ILP-036-000000616 | to | ILP-036-000000616 |
| ILP-036-000000618 | to | ILP-036-000000619 |
| ILP-036-000000623 | to | ILP-036-000000623 |
| ILP-036-000000625 | to | ILP-036-000000625 |
| ILP-036-000000628 | to | ILP-036-000000628 |
| ILP-036-000000640 | to | ILP-036-000000640 |
| ILP-036-000000652 | to | ILP-036-000000652 |
| ILP-036-000000662 | to | ILP-036-000000662 |
| ILP-036-000000666 | to | ILP-036-000000666 |
| ILP-036-000000669 | to | ILP-036-000000669 |
| ILP-036-000000704 | to | ILP-036-000000704 |
| ILP-036-000000711 | to | ILP-036-000000711 |
| ILP-036-000000724 | to | ILP-036-000000724 |
| ILP-036-000000728 | to | ILP-036-000000728 |
| ILP-036-000000738 | to | ILP-036-000000738 |
| ILP-036-000000754 | to | ILP-036-000000755 |
| ILP-036-000000772 | to | ILP-036-000000772 |
| ILP-036-000000780 | to | ILP-036-000000780 |
| ILP-036-000000783 | to | ILP-036-000000785 |
| ILP-036-000000787 | to | ILP-036-000000787 |
| ILP-036-000000789 | to | ILP-036-000000789 |
| ILP-036-000000861 | to | ILP-036-000000861 |
| ILP-036-000001028 | to | ILP-036-000001028 |
| ILP-036-000001143 | to | ILP-036-000001143 |
| ILP-036-000001149 | to | ILP-036-000001149 |
| ILP-036-000001165 | to | ILP-036-000001165 |
| ILP-036-000001189 | to | ILP-036-000001189 |

| | | |
|---|---|---|
| ILP-036-000001197 | to | ILP-036-000001198 |
| ILP-036-000001200 | to | ILP-036-000001200 |
| ILP-036-000001210 | to | ILP-036-000001210 |
| ILP-036-000001238 | to | ILP-036-000001238 |
| ILP-036-000001242 | to | ILP-036-000001242 |
| ILP-036-000001299 | to | ILP-036-000001299 |
| ILP-036-000001316 | to | ILP-036-000001316 |
| ILP-036-000001326 | to | ILP-036-000001327 |
| ILP-036-000001346 | to | ILP-036-000001347 |
| ILP-036-000001381 | to | ILP-036-000001381 |
| ILP-036-000001407 | to | ILP-036-000001409 |
| ILP-036-000001425 | to | ILP-036-000001426 |
| ILP-036-000001428 | to | ILP-036-000001428 |
| ILP-036-000001430 | to | ILP-036-000001430 |
| ILP-036-000001436 | to | ILP-036-000001436 |
| ILP-036-000001462 | to | ILP-036-000001462 |
| ILP-036-000001497 | to | ILP-036-000001497 |
| ILP-036-000001501 | to | ILP-036-000001501 |
| ILP-036-000001509 | to | ILP-036-000001510 |
| ILP-036-000001561 | to | ILP-036-000001563 |
| ILP-036-000001566 | to | ILP-036-000001566 |
| ILP-036-000001575 | to | ILP-036-000001575 |
| ILP-036-000001577 | to | ILP-036-000001583 |
| ILP-036-000001614 | to | ILP-036-000001616 |
| ILP-036-000001629 | to | ILP-036-000001629 |
| ILP-036-000001631 | to | ILP-036-000001632 |
| ILP-036-000001635 | to | ILP-036-000001635 |
| ILP-036-000001638 | to | ILP-036-000001640 |
| ILP-036-000001644 | to | ILP-036-000001644 |
| ILP-036-000001647 | to | ILP-036-000001647 |
| ILP-036-000001649 | to | ILP-036-000001649 |
| ILP-036-000001653 | to | ILP-036-000001653 |
| ILP-036-000001656 | to | ILP-036-000001656 |
| ILP-036-000001688 | to | ILP-036-000001688 |
| ILP-036-000001690 | to | ILP-036-000001690 |
| ILP-036-000001692 | to | ILP-036-000001693 |
| ILP-036-000001698 | to | ILP-036-000001698 |
| ILP-036-000001703 | to | ILP-036-000001704 |
| ILP-036-000001707 | to | ILP-036-000001708 |
| ILP-036-000001716 | to | ILP-036-000001716 |
| ILP-036-000001722 | to | ILP-036-000001722 |
| ILP-036-000001740 | to | ILP-036-000001740 |
| ILP-036-000001788 | to | ILP-036-000001790 |
| ILP-036-000001809 | to | ILP-036-000001809 |

| | | |
|---|---|---|
| ILP-036-000001813 | to | ILP-036-000001813 |
| ILP-036-000001829 | to | ILP-036-000001829 |
| ILP-036-000001834 | to | ILP-036-000001835 |
| ILP-036-000001864 | to | ILP-036-000001864 |
| ILP-036-000001894 | to | ILP-036-000001894 |
| ILP-036-000001904 | to | ILP-036-000001904 |
| ILP-036-000001909 | to | ILP-036-000001909 |
| ILP-036-000001911 | to | ILP-036-000001911 |
| ILP-036-000001916 | to | ILP-036-000001916 |
| ILP-036-000001919 | to | ILP-036-000001920 |
| ILP-036-000001922 | to | ILP-036-000001922 |
| ILP-036-000001936 | to | ILP-036-000001936 |
| ILP-036-000001938 | to | ILP-036-000001939 |
| ILP-036-000001944 | to | ILP-036-000001946 |
| ILP-036-000001952 | to | ILP-036-000001953 |
| ILP-036-000001974 | to | ILP-036-000001974 |
| ILP-036-000001978 | to | ILP-036-000001979 |
| ILP-036-000002015 | to | ILP-036-000002015 |
| ILP-036-000002019 | to | ILP-036-000002020 |
| ILP-036-000002065 | to | ILP-036-000002065 |
| ILP-036-000002115 | to | ILP-036-000002118 |
| ILP-036-000002318 | to | ILP-036-000002319 |
| ILP-036-000002322 | to | ILP-036-000002322 |
| ILP-036-000002329 | to | ILP-036-000002329 |
| ILP-036-000002382 | to | ILP-036-000002382 |
| ILP-036-000002402 | to | ILP-036-000002403 |
| ILP-036-000002405 | to | ILP-036-000002405 |
| ILP-036-000002410 | to | ILP-036-000002410 |
| ILP-036-000002412 | to | ILP-036-000002412 |
| ILP-036-000002416 | to | ILP-036-000002416 |
| ILP-036-000002422 | to | ILP-036-000002422 |
| ILP-036-000002428 | to | ILP-036-000002428 |
| ILP-036-000002447 | to | ILP-036-000002447 |
| ILP-036-000002462 | to | ILP-036-000002462 |
| ILP-036-000002493 | to | ILP-036-000002493 |
| ILP-036-000002564 | to | ILP-036-000002564 |
| ILP-036-000002568 | to | ILP-036-000002568 |
| ILP-036-000002635 | to | ILP-036-000002635 |
| ILP-036-000002645 | to | ILP-036-000002645 |
| ILP-036-000002655 | to | ILP-036-000002657 |
| ILP-036-000002659 | to | ILP-036-000002660 |
| ILP-036-000002689 | to | ILP-036-000002691 |
| ILP-036-000002743 | to | ILP-036-000002744 |
| ILP-036-000002747 | to | ILP-036-000002747 |

| | | |
|---|---|---|
| ILP-036-000002750 | to | ILP-036-000002750 |
| ILP-036-000002759 | to | ILP-036-000002759 |
| ILP-036-000002762 | to | ILP-036-000002762 |
| ILP-036-000002781 | to | ILP-036-000002781 |
| ILP-036-000002795 | to | ILP-036-000002795 |
| ILP-036-000002797 | to | ILP-036-000002798 |
| ILP-036-000002803 | to | ILP-036-000002803 |
| ILP-036-000002858 | to | ILP-036-000002858 |
| ILP-036-000002877 | to | ILP-036-000002880 |
| ILP-036-000002884 | to | ILP-036-000002884 |
| ILP-036-000002907 | to | ILP-036-000002907 |
| ILP-036-000002913 | to | ILP-036-000002913 |
| ILP-036-000002931 | to | ILP-036-000002931 |
| ILP-036-000002952 | to | ILP-036-000002952 |
| ILP-036-000002971 | to | ILP-036-000002971 |
| ILP-036-000002974 | to | ILP-036-000002974 |
| ILP-036-000003019 | to | ILP-036-000003020 |
| ILP-036-000003079 | to | ILP-036-000003079 |
| ILP-036-000003106 | to | ILP-036-000003106 |
| ILP-036-000003119 | to | ILP-036-000003119 |
| ILP-036-000003124 | to | ILP-036-000003124 |
| ILP-036-000003128 | to | ILP-036-000003129 |
| ILP-036-000003141 | to | ILP-036-000003141 |
| ILP-036-000003173 | to | ILP-036-000003173 |
| ILP-036-000003177 | to | ILP-036-000003177 |
| ILP-036-000003193 | to | ILP-036-000003193 |
| ILP-036-000003198 | to | ILP-036-000003199 |
| ILP-036-000003228 | to | ILP-036-000003228 |
| ILP-036-000003258 | to | ILP-036-000003258 |
| ILP-036-000003268 | to | ILP-036-000003268 |
| ILP-036-000003273 | to | ILP-036-000003273 |
| ILP-036-000003275 | to | ILP-036-000003275 |
| ILP-036-000003280 | to | ILP-036-000003280 |
| ILP-036-000003283 | to | ILP-036-000003284 |
| ILP-036-000003286 | to | ILP-036-000003286 |
| ILP-036-000003323 | to | ILP-036-000003323 |
| ILP-036-000003328 | to | ILP-036-000003328 |
| ILP-036-000003330 | to | ILP-036-000003331 |
| ILP-036-000003337 | to | ILP-036-000003339 |
| ILP-036-000003346 | to | ILP-036-000003347 |
| ILP-036-000003368 | to | ILP-036-000003368 |
| ILP-036-000003372 | to | ILP-036-000003373 |
| ILP-036-000003419 | to | ILP-036-000003420 |
| ILP-036-000003426 | to | ILP-036-000003427 |

| | | |
|---|---|---|
| ILP-036-000003508 | to | ILP-036-000003508 |
| ILP-036-000003516 | to | ILP-036-000003516 |
| ILP-036-000003558 | to | ILP-036-000003561 |
| ILP-036-000003731 | to | ILP-036-000003731 |
| ILP-036-000003747 | to | ILP-036-000003747 |
| ILP-036-000003799 | to | ILP-036-000003801 |
| ILP-036-000003827 | to | ILP-036-000003828 |
| ILP-036-000003903 | to | ILP-036-000003903 |
| ILP-036-000003919 | to | ILP-036-000003919 |
| ILP-036-000003922 | to | ILP-036-000003922 |
| ILP-036-000003929 | to | ILP-036-000003929 |
| ILP-036-000003949 | to | ILP-036-000003949 |
| ILP-036-000003992 | to | ILP-036-000003992 |
| ILP-036-000004027 | to | ILP-036-000004028 |
| ILP-036-000004058 | to | ILP-036-000004058 |
| ILP-036-000004060 | to | ILP-036-000004060 |
| ILP-036-000004065 | to | ILP-036-000004065 |
| ILP-036-000004071 | to | ILP-036-000004071 |
| ILP-036-000004077 | to | ILP-036-000004077 |
| ILP-036-000004096 | to | ILP-036-000004096 |
| ILP-036-000004111 | to | ILP-036-000004111 |
| ILP-036-000004126 | to | ILP-036-000004126 |
| ILP-036-000004130 | to | ILP-036-000004131 |
| ILP-036-000004138 | to | ILP-036-000004138 |
| ILP-036-000004144 | to | ILP-036-000004145 |
| ILP-036-000004158 | to | ILP-036-000004161 |
| ILP-036-000004167 | to | ILP-036-000004168 |
| ILP-036-000004170 | to | ILP-036-000004171 |
| ILP-036-000004205 | to | ILP-036-000004205 |
| ILP-036-000004276 | to | ILP-036-000004276 |
| ILP-036-000004280 | to | ILP-036-000004280 |
| ILP-036-000004358 | to | ILP-036-000004358 |
| ILP-036-000004368 | to | ILP-036-000004368 |
| ILP-036-000004378 | to | ILP-036-000004380 |
| ILP-036-000004382 | to | ILP-036-000004383 |
| ILP-036-000004388 | to | ILP-036-000004388 |
| ILP-036-000004403 | to | ILP-036-000004403 |
| ILP-036-000004415 | to | ILP-036-000004415 |
| ILP-036-000004426 | to | ILP-036-000004426 |
| ILP-036-000004476 | to | ILP-036-000004478 |
| ILP-036-000004502 | to | ILP-036-000004502 |
| ILP-036-000004517 | to | ILP-036-000004517 |
| ILP-036-000004525 | to | ILP-036-000004526 |
| ILP-036-000004538 | to | ILP-036-000004538 |

| | | |
|---|---|---|
| ILP-036-000004542 | to | ILP-036-000004542 |
| ILP-036-000004552 | to | ILP-036-000004552 |
| ILP-036-000004555 | to | ILP-036-000004555 |
| ILP-036-000004574 | to | ILP-036-000004574 |
| ILP-036-000004586 | to | ILP-036-000004586 |
| ILP-036-000004589 | to | ILP-036-000004590 |
| ILP-036-000004602 | to | ILP-036-000004602 |
| ILP-036-000004656 | to | ILP-036-000004656 |
| ILP-036-000004660 | to | ILP-036-000004660 |
| ILP-036-000004682 | to | ILP-036-000004685 |
| ILP-036-000004689 | to | ILP-036-000004689 |
| ILP-036-000004702 | to | ILP-036-000004702 |
| ILP-036-000004708 | to | ILP-036-000004709 |
| ILP-036-000004723 | to | ILP-036-000004723 |
| ILP-036-000004729 | to | ILP-036-000004729 |
| ILP-036-000004810 | to | ILP-036-000004812 |
| ILP-036-000004815 | to | ILP-036-000004815 |
| ILP-036-000004824 | to | ILP-036-000004824 |
| ILP-036-000004826 | to | ILP-036-000004832 |
| ILP-036-000004861 | to | ILP-036-000004863 |
| ILP-036-000004876 | to | ILP-036-000004876 |
| ILP-036-000004878 | to | ILP-036-000004879 |
| ILP-036-000004882 | to | ILP-036-000004882 |
| ILP-036-000004885 | to | ILP-036-000004887 |
| ILP-036-000004891 | to | ILP-036-000004891 |
| ILP-036-000004894 | to | ILP-036-000004894 |
| ILP-036-000004896 | to | ILP-036-000004896 |
| ILP-036-000004900 | to | ILP-036-000004900 |
| ILP-036-000004903 | to | ILP-036-000004903 |
| ILP-036-000004935 | to | ILP-036-000004935 |
| ILP-036-000004937 | to | ILP-036-000004937 |
| ILP-036-000004939 | to | ILP-036-000004940 |
| ILP-036-000004947 | to | ILP-036-000004949 |
| ILP-036-000004972 | to | ILP-036-000004976 |
| ILP-036-000004978 | to | ILP-036-000004980 |
| ILP-036-000004982 | to | ILP-036-000004982 |
| ILP-036-000004986 | to | ILP-036-000004986 |
| ILP-036-000004993 | to | ILP-036-000004993 |
| ILP-036-000004996 | to | ILP-036-000004996 |
| ILP-036-000005006 | to | ILP-036-000005006 |
| ILP-036-000005015 | to | ILP-036-000005015 |
| ILP-036-000005022 | to | ILP-036-000005022 |
| ILP-036-000005040 | to | ILP-036-000005045 |
| ILP-036-000005048 | to | ILP-036-000005048 |

| | | |
|---|---|---|
| ILP-036-000005050 | to | ILP-036-000005050 |
| ILP-036-000005053 | to | ILP-036-000005053 |
| ILP-036-000005057 | to | ILP-036-000005057 |
| ILP-036-000005059 | to | ILP-036-000005059 |
| ILP-036-000005062 | to | ILP-036-000005062 |
| ILP-036-000005067 | to | ILP-036-000005068 |
| ILP-036-000005071 | to | ILP-036-000005072 |
| ILP-036-000005083 | to | ILP-036-000005086 |
| ILP-036-000005090 | to | ILP-036-000005090 |
| ILP-036-000005096 | to | ILP-036-000005097 |
| ILP-036-000005105 | to | ILP-036-000005106 |
| ILP-036-000005108 | to | ILP-036-000005108 |
| ILP-036-000005112 | to | ILP-036-000005112 |
| ILP-036-000005121 | to | ILP-036-000005123 |
| ILP-036-000005155 | to | ILP-036-000005155 |
| ILP-036-000005157 | to | ILP-036-000005159 |
| ILP-036-000005161 | to | ILP-036-000005161 |
| ILP-036-000005167 | to | ILP-036-000005168 |
| ILP-036-000005170 | to | ILP-036-000005170 |
| ILP-036-000005178 | to | ILP-036-000005178 |
| ILP-036-000005180 | to | ILP-036-000005180 |
| ILP-036-000005182 | to | ILP-036-000005182 |
| ILP-036-000005194 | to | ILP-036-000005195 |
| ILP-036-000005223 | to | ILP-036-000005224 |
| ILP-036-000005227 | to | ILP-036-000005229 |
| ILP-036-000005238 | to | ILP-036-000005239 |
| ILP-036-000005241 | to | ILP-036-000005245 |
| ILP-036-000005247 | to | ILP-036-000005247 |
| ILP-036-000005292 | to | ILP-036-000005293 |
| ILP-036-000005306 | to | ILP-036-000005306 |
| ILP-036-000005308 | to | ILP-036-000005308 |
| ILP-036-000005312 | to | ILP-036-000005312 |
| ILP-036-000005328 | to | ILP-036-000005328 |
| ILP-036-000005353 | to | ILP-036-000005353 |
| ILP-036-000005363 | to | ILP-036-000005363 |
| ILP-036-000005388 | to | ILP-036-000005388 |
| ILP-036-000005416 | to | ILP-036-000005416 |
| ILP-036-000005452 | to | ILP-036-000005452 |
| ILP-036-000005455 | to | ILP-036-000005455 |
| ILP-036-000005469 | to | ILP-036-000005469 |
| ILP-036-000005472 | to | ILP-036-000005472 |
| ILP-036-000005489 | to | ILP-036-000005489 |
| ILP-036-000005498 | to | ILP-036-000005498 |
| ILP-036-000005501 | to | ILP-036-000005501 |

| | | |
|---|---|---|
| ILP-036-000005531 | to | ILP-036-000005531 |
| ILP-036-000005561 | to | ILP-036-000005561 |
| ILP-036-000005581 | to | ILP-036-000005581 |
| ILP-036-000005619 | to | ILP-036-000005619 |
| ILP-036-000005698 | to | ILP-036-000005698 |
| ILP-036-000005769 | to | ILP-036-000005769 |
| ILP-036-000005796 | to | ILP-036-000005796 |
| ILP-036-000005809 | to | ILP-036-000005809 |
| ILP-036-000005820 | to | ILP-036-000005820 |
| ILP-036-000005879 | to | ILP-036-000005880 |
| ILP-036-000005900 | to | ILP-036-000005901 |
| ILP-036-000005908 | to | ILP-036-000005909 |
| ILP-036-000005912 | to | ILP-036-000005912 |
| ILP-036-000005920 | to | ILP-036-000005920 |
| ILP-036-000005943 | to | ILP-036-000005943 |
| ILP-036-000005964 | to | ILP-036-000005964 |
| ILP-036-000005966 | to | ILP-036-000005967 |
| ILP-036-000005970 | to | ILP-036-000005970 |
| ILP-036-000005976 | to | ILP-036-000005976 |
| ILP-036-000005985 | to | ILP-036-000005985 |
| ILP-036-000005987 | to | ILP-036-000005987 |
| ILP-036-000005995 | to | ILP-036-000005995 |
| ILP-036-000006002 | to | ILP-036-000006003 |
| ILP-036-000006008 | to | ILP-036-000006008 |
| ILP-036-000006022 | to | ILP-036-000006022 |
| ILP-036-000006042 | to | ILP-036-000006043 |
| ILP-036-000006045 | to | ILP-036-000006045 |
| ILP-036-000006048 | to | ILP-036-000006048 |
| ILP-036-000006064 | to | ILP-036-000006064 |
| ILP-036-000006080 | to | ILP-036-000006081 |
| ILP-036-000006092 | to | ILP-036-000006092 |
| ILP-036-000006108 | to | ILP-036-000006108 |
| ILP-036-000006158 | to | ILP-036-000006160 |
| ILP-036-000006164 | to | ILP-036-000006164 |
| ILP-036-000006188 | to | ILP-036-000006188 |
| ILP-036-000006205 | to | ILP-036-000006207 |
| ILP-036-000006213 | to | ILP-036-000006215 |
| ILP-036-000006219 | to | ILP-036-000006220 |
| ILP-036-000006233 | to | ILP-036-000006234 |
| ILP-036-000006244 | to | ILP-036-000006244 |
| ILP-036-000006254 | to | ILP-036-000006254 |
| ILP-036-000006257 | to | ILP-036-000006257 |
| ILP-036-000006259 | to | ILP-036-000006259 |
| ILP-036-000006261 | to | ILP-036-000006261 |

| | | |
|---|---|---|
| ILP-036-000006268 | to | ILP-036-000006268 |
| ILP-036-000006277 | to | ILP-036-000006277 |
| ILP-036-000006279 | to | ILP-036-000006279 |
| ILP-036-000006281 | to | ILP-036-000006282 |
| ILP-036-000006286 | to | ILP-036-000006287 |
| ILP-036-000006291 | to | ILP-036-000006291 |
| ILP-036-000006293 | to | ILP-036-000006297 |
| ILP-036-000006359 | to | ILP-036-000006360 |
| ILP-036-000006381 | to | ILP-036-000006381 |
| ILP-036-000006392 | to | ILP-036-000006392 |
| ILP-036-000006396 | to | ILP-036-000006399 |
| ILP-036-000006420 | to | ILP-036-000006421 |
| ILP-036-000006428 | to | ILP-036-000006429 |
| ILP-036-000006442 | to | ILP-036-000006442 |
| ILP-036-000006459 | to | ILP-036-000006459 |
| ILP-036-000006465 | to | ILP-036-000006466 |
| ILP-036-000006475 | to | ILP-036-000006475 |
| ILP-036-000006484 | to | ILP-036-000006485 |
| ILP-036-000006518 | to | ILP-036-000006521 |
| ILP-036-000006527 | to | ILP-036-000006529 |
| ILP-036-000006531 | to | ILP-036-000006533 |
| ILP-036-000006538 | to | ILP-036-000006539 |
| ILP-036-000006563 | to | ILP-036-000006564 |
| ILP-036-000006613 | to | ILP-036-000006613 |
| ILP-036-000006618 | to | ILP-036-000006619 |
| ILP-036-000006634 | to | ILP-036-000006634 |
| ILP-036-000006642 | to | ILP-036-000006642 |
| ILP-036-000006655 | to | ILP-036-000006657 |
| ILP-036-000006660 | to | ILP-036-000006663 |
| ILP-036-000006672 | to | ILP-036-000006673 |
| ILP-036-000006675 | to | ILP-036-000006678 |
| ILP-036-000006683 | to | ILP-036-000006685 |
| ILP-036-000006785 | to | ILP-036-000006785 |
| ILP-036-000006800 | to | ILP-036-000006801 |
| ILP-036-000006804 | to | ILP-036-000006804 |
| ILP-036-000006806 | to | ILP-036-000006807 |
| ILP-036-000006847 | to | ILP-036-000006850 |
| ILP-036-000006863 | to | ILP-036-000006882 |
| ILP-036-000006884 | to | ILP-036-000006895 |
| ILP-036-000006926 | to | ILP-036-000006926 |
| ILP-036-000006946 | to | ILP-036-000006946 |
| ILP-036-000006968 | to | ILP-036-000006968 |
| ILP-036-000006974 | to | ILP-036-000006974 |
| ILP-036-000006976 | to | ILP-036-000006982 |

| | | |
|---|---|---|
| ILP-036-000006996 | to | ILP-036-000006996 |
| ILP-036-000006998 | to | ILP-036-000007000 |
| ILP-036-000007020 | to | ILP-036-000007020 |
| ILP-036-000007090 | to | ILP-036-000007090 |
| ILP-036-000007106 | to | ILP-036-000007106 |
| ILP-036-000007112 | to | ILP-036-000007112 |
| ILP-036-000007129 | to | ILP-036-000007130 |
| ILP-036-000007138 | to | ILP-036-000007139 |
| ILP-036-000007142 | to | ILP-036-000007143 |
| ILP-036-000007150 | to | ILP-036-000007150 |
| ILP-036-000007161 | to | ILP-036-000007163 |
| ILP-036-000007258 | to | ILP-036-000007278 |
| ILP-036-000007309 | to | ILP-036-000007311 |
| ILP-036-000007313 | to | ILP-036-000007313 |
| ILP-036-000007316 | to | ILP-036-000007316 |
| ILP-036-000007318 | to | ILP-036-000007348 |
| ILP-036-000007350 | to | ILP-036-000007350 |
| ILP-036-000007352 | to | ILP-036-000007352 |
| ILP-036-000007355 | to | ILP-036-000007355 |
| ILP-036-000007357 | to | ILP-036-000007357 |
| ILP-036-000007370 | to | ILP-036-000007381 |
| ILP-036-000007392 | to | ILP-036-000007420 |
| ILP-036-000007423 | to | ILP-036-000007451 |
| ILP-036-000007462 | to | ILP-036-000007488 |
| ILP-036-000007490 | to | ILP-036-000007498 |
| ILP-036-000007515 | to | ILP-036-000007517 |
| ILP-036-000007519 | to | ILP-036-000007529 |
| ILP-036-000007531 | to | ILP-036-000007550 |
| ILP-036-000007552 | to | ILP-036-000007588 |
| ILP-036-000007594 | to | ILP-036-000007596 |
| ILP-036-000007598 | to | ILP-036-000007609 |
| ILP-036-000007615 | to | ILP-036-000007633 |
| ILP-036-000007639 | to | ILP-036-000007658 |
| ILP-036-000007660 | to | ILP-036-000007675 |
| ILP-036-000007685 | to | ILP-036-000007689 |
| ILP-036-000007708 | to | ILP-036-000007739 |
| ILP-036-000007741 | to | ILP-036-000007742 |
| ILP-036-000007745 | to | ILP-036-000007745 |
| ILP-036-000007747 | to | ILP-036-000007796 |
| ILP-036-000007798 | to | ILP-036-000007799 |
| ILP-036-000007802 | to | ILP-036-000007818 |
| ILP-036-000007834 | to | ILP-036-000007834 |
| ILP-036-000007837 | to | ILP-036-000007840 |
| ILP-036-000007842 | to | ILP-036-000007844 |

| | | |
|---|---|---|
| ILP-036-000007848 | to | ILP-036-000007889 |
| ILP-036-000007909 | to | ILP-036-000007909 |
| ILP-036-000007913 | to | ILP-036-000007913 |
| ILP-036-000007929 | to | ILP-036-000007930 |
| ILP-036-000007934 | to | ILP-036-000007934 |
| ILP-036-000007938 | to | ILP-036-000007970 |
| ILP-036-000007972 | to | ILP-036-000007973 |
| ILP-036-000007987 | to | ILP-036-000007988 |
| ILP-036-000008016 | to | ILP-036-000008024 |
| ILP-036-000008026 | to | ILP-036-000008041 |
| ILP-036-000008047 | to | ILP-036-000008071 |
| ILP-036-000008073 | to | ILP-036-000008073 |
| ILP-036-000008083 | to | ILP-036-000008085 |
| ILP-036-000008106 | to | ILP-036-000008112 |
| ILP-036-000008114 | to | ILP-036-000008125 |
| ILP-036-000008142 | to | ILP-036-000008160 |
| ILP-036-000008170 | to | ILP-036-000008184 |
| ILP-036-000008186 | to | ILP-036-000008186 |
| ILP-036-000008188 | to | ILP-036-000008188 |
| ILP-036-000008190 | to | ILP-036-000008197 |
| ILP-036-000008201 | to | ILP-036-000008201 |
| ILP-036-000008203 | to | ILP-036-000008203 |
| ILP-036-000008205 | to | ILP-036-000008205 |
| ILP-036-000008207 | to | ILP-036-000008207 |
| ILP-036-000008209 | to | ILP-036-000008209 |
| ILP-036-000008211 | to | ILP-036-000008211 |
| ILP-036-000008213 | to | ILP-036-000008213 |
| ILP-036-000008221 | to | ILP-036-000008221 |
| ILP-036-000008223 | to | ILP-036-000008223 |
| ILP-036-000008225 | to | ILP-036-000008225 |
| ILP-036-000008227 | to | ILP-036-000008227 |
| ILP-036-000008229 | to | ILP-036-000008230 |
| ILP-036-000008232 | to | ILP-036-000008234 |
| ILP-036-000008238 | to | ILP-036-000008238 |
| ILP-036-000008242 | to | ILP-036-000008259 |
| ILP-036-000008315 | to | ILP-036-000008320 |
| ILP-036-000008331 | to | ILP-036-000008331 |
| ILP-036-000008333 | to | ILP-036-000008338 |
| ILP-036-000008340 | to | ILP-036-000008362 |
| ILP-036-000008365 | to | ILP-036-000008365 |
| ILP-036-000008368 | to | ILP-036-000008383 |
| ILP-036-000008385 | to | ILP-036-000008399 |
| ILP-036-000008426 | to | ILP-036-000008426 |
| ILP-036-000008444 | to | ILP-036-000008444 |

| | | |
|---|---|---|
| ILP-036-000008446 | to | ILP-036-000008463 |
| ILP-036-000008465 | to | ILP-036-000008465 |
| ILP-036-000008467 | to | ILP-036-000008467 |
| ILP-036-000008469 | to | ILP-036-000008474 |
| ILP-036-000008476 | to | ILP-036-000008476 |
| ILP-036-000008498 | to | ILP-036-000008498 |
| ILP-036-000008500 | to | ILP-036-000008500 |
| ILP-036-000008502 | to | ILP-036-000008510 |
| ILP-036-000008512 | to | ILP-036-000008513 |
| ILP-036-000008515 | to | ILP-036-000008522 |
| ILP-036-000008524 | to | ILP-036-000008561 |
| ILP-036-000008645 | to | ILP-036-000008647 |
| ILP-036-000008649 | to | ILP-036-000008653 |
| ILP-036-000008658 | to | ILP-036-000008659 |
| ILP-036-000008662 | to | ILP-036-000008662 |
| ILP-036-000008681 | to | ILP-036-000008681 |
| ILP-036-000008707 | to | ILP-036-000008712 |
| ILP-036-000008714 | to | ILP-036-000008736 |
| ILP-036-000008739 | to | ILP-036-000008741 |
| ILP-036-000008743 | to | ILP-036-000008743 |
| ILP-036-000008745 | to | ILP-036-000008753 |
| ILP-036-000008755 | to | ILP-036-000008755 |
| ILP-036-000008757 | to | ILP-036-000008758 |
| ILP-036-000008760 | to | ILP-036-000008760 |
| ILP-036-000008762 | to | ILP-036-000008765 |
| ILP-036-000008767 | to | ILP-036-000008777 |
| ILP-036-000008781 | to | ILP-036-000008784 |
| ILP-036-000008786 | to | ILP-036-000008801 |
| ILP-036-000008845 | to | ILP-036-000008849 |
| ILP-036-000008873 | to | ILP-036-000008873 |
| ILP-036-000008876 | to | ILP-036-000008876 |
| ILP-036-000008880 | to | ILP-036-000008880 |
| ILP-036-000008882 | to | ILP-036-000008890 |
| ILP-036-000008893 | to | ILP-036-000008906 |
| ILP-036-000008910 | to | ILP-036-000008913 |
| ILP-036-000008916 | to | ILP-036-000008916 |
| ILP-036-000008918 | to | ILP-036-000008918 |
| ILP-036-000008926 | to | ILP-036-000008928 |
| ILP-036-000008948 | to | ILP-036-000008958 |
| ILP-036-000008967 | to | ILP-036-000008975 |
| ILP-036-000008977 | to | ILP-036-000008979 |
| ILP-036-000008984 | to | ILP-036-000008984 |
| ILP-036-000009020 | to | ILP-036-000009022 |
| ILP-036-000009025 | to | ILP-036-000009025 |

| | | |
|---|---|---|
| ILP-036-000009027 | to | ILP-036-000009027 |
| ILP-036-000009039 | to | ILP-036-000009050 |
| ILP-036-000009052 | to | ILP-036-000009052 |
| ILP-036-000009054 | to | ILP-036-000009054 |
| ILP-036-000009056 | to | ILP-036-000009056 |
| ILP-036-000009058 | to | ILP-036-000009058 |
| ILP-036-000009060 | to | ILP-036-000009062 |
| ILP-036-000009064 | to | ILP-036-000009081 |
| ILP-036-000009101 | to | ILP-036-000009101 |
| ILP-036-000009103 | to | ILP-036-000009103 |
| ILP-036-000009105 | to | ILP-036-000009106 |
| ILP-036-000009155 | to | ILP-036-000009155 |
| ILP-036-000009163 | to | ILP-036-000009183 |
| ILP-036-000009248 | to | ILP-036-000009254 |
| ILP-036-000009257 | to | ILP-036-000009258 |
| ILP-036-000009260 | to | ILP-036-000009260 |
| ILP-036-000009342 | to | ILP-036-000009355 |
| ILP-036-000009379 | to | ILP-036-000009381 |
| ILP-036-000009417 | to | ILP-036-000009418 |
| ILP-036-000009445 | to | ILP-036-000009446 |
| ILP-036-000009494 | to | ILP-036-000009494 |
| ILP-036-000009501 | to | ILP-036-000009501 |
| ILP-036-000009525 | to | ILP-036-000009536 |
| ILP-036-000009538 | to | ILP-036-000009538 |
| ILP-036-000009540 | to | ILP-036-000009540 |
| ILP-036-000009542 | to | ILP-036-000009559 |
| ILP-036-000009567 | to | ILP-036-000009568 |
| ILP-036-000009573 | to | ILP-036-000009577 |
| ILP-036-000009580 | to | ILP-036-000009594 |
| ILP-036-000009598 | to | ILP-036-000009598 |
| ILP-036-000009602 | to | ILP-036-000009633 |
| ILP-036-000009636 | to | ILP-036-000009637 |
| ILP-036-000009655 | to | ILP-036-000009704 |
| ILP-036-000009707 | to | ILP-036-000009711 |
| ILP-036-000009713 | to | ILP-036-000009723 |
| ILP-036-000009728 | to | ILP-036-000009728 |
| ILP-036-000009730 | to | ILP-036-000009743 |
| ILP-036-000009763 | to | ILP-036-000009765 |
| ILP-036-000009767 | to | ILP-036-000009778 |
| ILP-036-000009784 | to | ILP-036-000009787 |
| ILP-036-000009791 | to | ILP-036-000009793 |
| ILP-036-000009795 | to | ILP-036-000009796 |
| ILP-036-000009799 | to | ILP-036-000009803 |
| ILP-036-000009813 | to | ILP-036-000009850 |

ILP-036-000009853 to ILP-036-000009871
ILP-036-000009882 to ILP-036-000009882
ILP-036-000009884 to ILP-036-000009887
ILP-036-000009889 to ILP-036-000009899
ILP-036-000009914 to ILP-036-000009914
ILP-036-000009933 to ILP-036-000009933
ILP-036-000009950 to ILP-036-000009950
ILP-036-000009953 to ILP-036-000009984
ILP-036-000009995 to ILP-036-000009998
ILP-036-000010000 to ILP-036-000010001
ILP-036-000010003 to ILP-036-000010015
ILP-036-000010019 to ILP-036-000010019
ILP-036-000010056 to ILP-036-000010056
ILP-036-000010081 to ILP-036-000010081
ILP-036-000010095 to ILP-036-000010096
ILP-036-000010220 to ILP-036-000010237
ILP-036-000010243 to ILP-036-000010243
ILP-036-000010255 to ILP-036-000010269
ILP-036-000010271 to ILP-036-000010271
ILP-036-000010274 to ILP-036-000010274
ILP-036-000010314 to ILP-036-000010316
ILP-036-000010339 to ILP-036-000010339
ILP-036-000010365 to ILP-036-000010365
ILP-036-000010394 to ILP-036-000010400
ILP-036-000010402 to ILP-036-000010402
ILP-036-000010404 to ILP-036-000010406
ILP-036-000010409 to ILP-036-000010409
ILP-036-000010411 to ILP-036-000010411
ILP-036-000010413 to ILP-036-000010413
ILP-036-000010415 to ILP-036-000010415
ILP-036-000010418 to ILP-036-000010419
ILP-036-000010421 to ILP-036-000010455
ILP-036-000010457 to ILP-036-000010457
ILP-036-000010459 to ILP-036-000010464
ILP-036-000010469 to ILP-036-000010469
ILP-036-000010471 to ILP-036-000010471
ILP-036-000010473 to ILP-036-000010479
ILP-036-000010481 to ILP-036-000010484
ILP-036-000010489 to ILP-036-000010522
ILP-036-000010534 to ILP-036-000010534
ILP-036-000010536 to ILP-036-000010557
ILP-036-000010559 to ILP-036-000010565
ILP-036-000010580 to ILP-036-000010580
ILP-036-000010593 to ILP-036-000010594

| | | |
|---|---|---|
| ILP-036-000010596 | to | ILP-036-000010603 |
| ILP-036-000010605 | to | ILP-036-000010609 |
| ILP-036-000010611 | to | ILP-036-000010630 |
| ILP-036-000010651 | to | ILP-036-000010652 |
| ILP-036-000010654 | to | ILP-036-000010654 |
| ILP-036-000010665 | to | ILP-036-000010665 |
| ILP-036-000010678 | to | ILP-036-000010682 |
| ILP-036-000010710 | to | ILP-036-000010719 |
| ILP-036-000010727 | to | ILP-036-000010739 |
| ILP-036-000010741 | to | ILP-036-000010741 |
| ILP-036-000010743 | to | ILP-036-000010743 |
| ILP-036-000010745 | to | ILP-036-000010745 |
| ILP-036-000010747 | to | ILP-036-000010747 |
| ILP-036-000010749 | to | ILP-036-000010752 |
| ILP-036-000010754 | to | ILP-036-000010754 |
| ILP-036-000010756 | to | ILP-036-000010762 |
| ILP-036-000010764 | to | ILP-036-000010765 |
| ILP-036-000010767 | to | ILP-036-000010787 |
| ILP-036-000010795 | to | ILP-036-000010812 |
| ILP-036-000010814 | to | ILP-036-000010817 |
| ILP-036-000010830 | to | ILP-036-000010845 |
| ILP-036-000010874 | to | ILP-036-000010878 |
| ILP-036-000010886 | to | ILP-036-000010890 |
| ILP-036-000010901 | to | ILP-036-000010901 |
| ILP-036-000010903 | to | ILP-036-000010903 |
| ILP-036-000010905 | to | ILP-036-000010905 |
| ILP-036-000010907 | to | ILP-036-000010907 |
| ILP-036-000010913 | to | ILP-036-000010934 |
| ILP-036-000010936 | to | ILP-036-000010936 |
| ILP-036-000010938 | to | ILP-036-000010940 |
| ILP-036-000010978 | to | ILP-036-000010978 |
| ILP-036-000010995 | to | ILP-036-000011008 |
| ILP-036-000011010 | to | ILP-036-000011010 |
| ILP-036-000011012 | to | ILP-036-000011012 |
| ILP-036-000011014 | to | ILP-036-000011014 |
| ILP-036-000011016 | to | ILP-036-000011016 |
| ILP-036-000011022 | to | ILP-036-000011038 |
| ILP-036-000011040 | to | ILP-036-000011040 |
| ILP-036-000011042 | to | ILP-036-000011043 |
| ILP-036-000011045 | to | ILP-036-000011046 |
| ILP-036-000011049 | to | ILP-036-000011053 |
| ILP-036-000011055 | to | ILP-036-000011055 |
| ILP-036-000011057 | to | ILP-036-000011058 |
| ILP-036-000011062 | to | ILP-036-000011083 |

| | | |
|---|---|---|
| ILP-036-000011097 | to | ILP-036-000011103 |
| ILP-036-000011115 | to | ILP-036-000011150 |
| ILP-036-000011182 | to | ILP-036-000011184 |
| ILP-036-000011190 | to | ILP-036-000011194 |
| ILP-036-000011206 | to | ILP-036-000011206 |
| ILP-036-000011208 | to | ILP-036-000011210 |
| ILP-036-000011218 | to | ILP-036-000011218 |
| ILP-036-000011226 | to | ILP-036-000011226 |
| ILP-036-000011237 | to | ILP-036-000011238 |
| ILP-036-000011242 | to | ILP-036-000011242 |
| ILP-036-000011251 | to | ILP-036-000011251 |
| ILP-036-000011265 | to | ILP-036-000011275 |
| ILP-036-000011294 | to | ILP-036-000011314 |
| ILP-036-000011319 | to | ILP-036-000011319 |
| ILP-036-000011321 | to | ILP-036-000011323 |
| ILP-036-000011340 | to | ILP-036-000011342 |
| ILP-036-000011348 | to | ILP-036-000011348 |
| ILP-036-000011351 | to | ILP-036-000011353 |
| ILP-036-000011355 | to | ILP-036-000011357 |
| ILP-036-000011363 | to | ILP-036-000011376 |
| ILP-036-000011380 | to | ILP-036-000011382 |
| ILP-036-000011394 | to | ILP-036-000011395 |
| ILP-036-000011402 | to | ILP-036-000011402 |
| ILP-036-000011404 | to | ILP-036-000011409 |
| ILP-036-000011411 | to | ILP-036-000011411 |
| ILP-036-000011413 | to | ILP-036-000011415 |
| ILP-036-000011418 | to | ILP-036-000011418 |
| ILP-036-000011420 | to | ILP-036-000011427 |
| ILP-036-000011440 | to | ILP-036-000011441 |
| ILP-036-000011473 | to | ILP-036-000011473 |
| ILP-036-000011476 | to | ILP-036-000011476 |
| ILP-036-000011481 | to | ILP-036-000011481 |
| ILP-036-000011485 | to | ILP-036-000011485 |
| ILP-036-000011487 | to | ILP-036-000011487 |
| ILP-036-000011489 | to | ILP-036-000011489 |
| ILP-036-000011491 | to | ILP-036-000011491 |
| ILP-036-000011493 | to | ILP-036-000011493 |
| ILP-036-000011546 | to | ILP-036-000011546 |
| ILP-036-000011550 | to | ILP-036-000011593 |
| ILP-036-000011595 | to | ILP-036-000011604 |
| ILP-036-000011606 | to | ILP-036-000011606 |
| ILP-036-000011630 | to | ILP-036-000011649 |
| ILP-036-000011651 | to | ILP-036-000011651 |
| ILP-036-000011677 | to | ILP-036-000011678 |

| | | |
|---|---|---|
| ILP-036-000011686 | to | ILP-036-000011686 |
| ILP-036-000011689 | to | ILP-036-000011689 |
| ILP-036-000011691 | to | ILP-036-000011691 |
| ILP-036-000011694 | to | ILP-036-000011698 |
| ILP-036-000011700 | to | ILP-036-000011700 |
| ILP-036-000011703 | to | ILP-036-000011703 |
| ILP-036-000011705 | to | ILP-036-000011705 |
| ILP-036-000011708 | to | ILP-036-000011708 |
| ILP-036-000011711 | to | ILP-036-000011711 |
| ILP-036-000011714 | to | ILP-036-000011714 |
| ILP-036-000011717 | to | ILP-036-000011717 |
| ILP-036-000011720 | to | ILP-036-000011720 |
| ILP-036-000011722 | to | ILP-036-000011722 |
| ILP-036-000011724 | to | ILP-036-000011725 |
| ILP-036-000011727 | to | ILP-036-000011727 |
| ILP-036-000011729 | to | ILP-036-000011729 |
| ILP-036-000011731 | to | ILP-036-000011732 |
| ILP-036-000011734 | to | ILP-036-000011752 |
| ILP-036-000011756 | to | ILP-036-000011756 |
| ILP-036-000011758 | to | ILP-036-000011759 |
| ILP-036-000011761 | to | ILP-036-000011769 |
| ILP-036-000011771 | to | ILP-036-000011772 |
| ILP-036-000011774 | to | ILP-036-000011787 |
| ILP-036-000011789 | to | ILP-036-000011799 |
| ILP-036-000011801 | to | ILP-036-000011802 |
| ILP-036-000011804 | to | ILP-036-000011815 |
| ILP-036-000011826 | to | ILP-036-000011826 |
| ILP-036-000011845 | to | ILP-036-000011869 |
| ILP-036-000011871 | to | ILP-036-000011873 |
| ILP-036-000011895 | to | ILP-036-000011900 |
| ILP-036-000011902 | to | ILP-036-000011933 |
| ILP-036-000011951 | to | ILP-036-000011965 |
| ILP-036-000011971 | to | ILP-036-000011971 |
| ILP-036-000011984 | to | ILP-036-000011988 |
| ILP-036-000012024 | to | ILP-036-000012027 |
| ILP-036-000012071 | to | ILP-036-000012120 |
| ILP-036-000012155 | to | ILP-036-000012167 |
| ILP-036-000012169 | to | ILP-036-000012188 |
| ILP-036-000012205 | to | ILP-036-000012205 |
| ILP-036-000012215 | to | ILP-036-000012215 |
| ILP-036-000012218 | to | ILP-036-000012220 |
| ILP-036-000012223 | to | ILP-036-000012223 |
| ILP-036-000012225 | to | ILP-036-000012226 |
| ILP-036-000012229 | to | ILP-036-000012230 |

| | | |
|---|---|---|
| ILP-036-000012232 | to | ILP-036-000012239 |
| ILP-036-000012241 | to | ILP-036-000012245 |
| ILP-036-000012247 | to | ILP-036-000012248 |
| ILP-036-000012251 | to | ILP-036-000012251 |
| ILP-036-000012253 | to | ILP-036-000012254 |
| ILP-036-000012257 | to | ILP-036-000012257 |
| ILP-036-000012259 | to | ILP-036-000012262 |
| ILP-036-000012270 | to | ILP-036-000012272 |
| ILP-036-000012274 | to | ILP-036-000012275 |
| ILP-036-000012277 | to | ILP-036-000012289 |
| ILP-036-000012291 | to | ILP-036-000012298 |
| ILP-036-000012300 | to | ILP-036-000012300 |
| ILP-036-000012302 | to | ILP-036-000012310 |
| ILP-036-000012312 | to | ILP-036-000012324 |
| ILP-036-000012335 | to | ILP-036-000012339 |
| ILP-036-000012341 | to | ILP-036-000012360 |
| ILP-036-000012365 | to | ILP-036-000012390 |
| ILP-036-000012395 | to | ILP-036-000012396 |
| ILP-036-000012466 | to | ILP-036-000012469 |
| ILP-036-000012497 | to | ILP-036-000012497 |
| ILP-036-000012503 | to | ILP-036-000012503 |
| ILP-036-000012506 | to | ILP-036-000012507 |
| ILP-036-000012513 | to | ILP-036-000012513 |
| ILP-036-000012531 | to | ILP-036-000012531 |
| ILP-036-000012617 | to | ILP-036-000012620 |
| ILP-036-000012622 | to | ILP-036-000012627 |
| ILP-036-000012629 | to | ILP-036-000012629 |
| ILP-036-000012631 | to | ILP-036-000012631 |
| ILP-036-000012633 | to | ILP-036-000012642 |
| ILP-036-000012664 | to | ILP-036-000012664 |
| ILP-036-000012666 | to | ILP-036-000012692 |
| ILP-036-000012697 | to | ILP-036-000012726 |
| ILP-036-000012728 | to | ILP-036-000012728 |
| ILP-036-000012730 | to | ILP-036-000012730 |
| ILP-036-000012734 | to | ILP-036-000012735 |
| ILP-036-000012741 | to | ILP-036-000012746 |
| ILP-036-000012748 | to | ILP-036-000012759 |
| ILP-036-000012782 | to | ILP-036-000012782 |
| ILP-036-000012804 | to | ILP-036-000012820 |
| ILP-036-000012822 | to | ILP-036-000012849 |
| ILP-036-000012851 | to | ILP-036-000012855 |
| ILP-036-000012857 | to | ILP-036-000012865 |
| ILP-036-000012878 | to | ILP-036-000012878 |
| ILP-036-000012880 | to | ILP-036-000012880 |

| | | |
|---|---|---|
| ILP-036-000012882 | to | ILP-036-000012882 |
| ILP-036-000012884 | to | ILP-036-000012884 |
| ILP-036-000012889 | to | ILP-036-000012890 |
| ILP-036-000012892 | to | ILP-036-000012902 |
| ILP-036-000012965 | to | ILP-036-000012975 |
| ILP-036-000012978 | to | ILP-036-000012980 |
| ILP-036-000012982 | to | ILP-036-000012982 |
| ILP-036-000012990 | to | ILP-036-000012997 |
| ILP-036-000012999 | to | ILP-036-000013002 |
| ILP-036-000013021 | to | ILP-036-000013022 |
| ILP-036-000013024 | to | ILP-036-000013024 |
| ILP-036-000013026 | to | ILP-036-000013026 |
| ILP-036-000013030 | to | ILP-036-000013032 |
| ILP-036-000013034 | to | ILP-036-000013049 |
| ILP-036-000013060 | to | ILP-036-000013066 |
| ILP-036-000013104 | to | ILP-036-000013106 |
| ILP-036-000013110 | to | ILP-036-000013111 |
| ILP-036-000013113 | to | ILP-036-000013115 |
| ILP-036-000013150 | to | ILP-036-000013163 |
| ILP-036-000013165 | to | ILP-036-000013175 |
| ILP-036-000013186 | to | ILP-036-000013186 |
| ILP-036-000013205 | to | ILP-036-000013208 |
| ILP-036-000013229 | to | ILP-036-000013245 |
| ILP-036-000013248 | to | ILP-036-000013254 |
| ILP-036-000013257 | to | ILP-036-000013258 |
| ILP-036-000013260 | to | ILP-036-000013260 |
| ILP-036-000013262 | to | ILP-036-000013262 |
| ILP-036-000013264 | to | ILP-036-000013271 |
| ILP-036-000013273 | to | ILP-036-000013274 |
| ILP-036-000013290 | to | ILP-036-000013299 |
| ILP-036-000013301 | to | ILP-036-000013309 |
| ILP-036-000013335 | to | ILP-036-000013335 |
| ILP-036-000013340 | to | ILP-036-000013340 |
| ILP-036-000013342 | to | ILP-036-000013347 |
| ILP-036-000013350 | to | ILP-036-000013350 |
| ILP-036-000013353 | to | ILP-036-000013357 |
| ILP-036-000013364 | to | ILP-036-000013370 |
| ILP-036-000013379 | to | ILP-036-000013379 |
| ILP-036-000013403 | to | ILP-036-000013403 |
| ILP-036-000013406 | to | ILP-036-000013423 |
| ILP-036-000013456 | to | ILP-036-000013456 |
| ILP-036-000013469 | to | ILP-036-000013498 |
| ILP-036-000013503 | to | ILP-036-000013514 |
| ILP-036-000013516 | to | ILP-036-000013516 |

| | | |
|---|---|---|
| ILP-036-000013541 | to | ILP-036-000013589 |
| ILP-036-000013626 | to | ILP-036-000013654 |
| ILP-036-000013673 | to | ILP-036-000013673 |
| ILP-036-000013698 | to | ILP-036-000013700 |
| ILP-036-000013707 | to | ILP-036-000013738 |
| ILP-036-000013744 | to | ILP-036-000013744 |
| ILP-036-000013749 | to | ILP-036-000013750 |
| ILP-036-000013788 | to | ILP-036-000013788 |
| ILP-036-000013889 | to | ILP-036-000013892 |
| ILP-036-000013989 | to | ILP-036-000013990 |
| ILP-036-000013995 | to | ILP-036-000014003 |
| ILP-036-000014017 | to | ILP-036-000014020 |
| ILP-036-000014101 | to | ILP-036-000014102 |
| ILP-037-000000006 | to | ILP-037-000000006 |
| ILP-037-000000045 | to | ILP-037-000000045 |
| ILP-037-000000067 | to | ILP-037-000000070 |
| ILP-037-000000075 | to | ILP-037-000000075 |
| ILP-037-000000093 | to | ILP-037-000000093 |
| ILP-037-000000132 | to | ILP-037-000000132 |
| ILP-037-000000148 | to | ILP-037-000000148 |
| ILP-037-000000151 | to | ILP-037-000000151 |
| ILP-037-000000158 | to | ILP-037-000000158 |
| ILP-037-000000162 | to | ILP-037-000000162 |
| ILP-037-000000216 | to | ILP-037-000000216 |
| ILP-037-000000218 | to | ILP-037-000000219 |
| ILP-037-000000223 | to | ILP-037-000000225 |
| ILP-037-000000227 | to | ILP-037-000000229 |
| ILP-037-000000231 | to | ILP-037-000000232 |
| ILP-037-000000237 | to | ILP-037-000000237 |
| ILP-037-000000240 | to | ILP-037-000000241 |
| ILP-037-000000245 | to | ILP-037-000000245 |
| ILP-037-000000247 | to | ILP-037-000000248 |
| ILP-037-000000263 | to | ILP-037-000000263 |
| ILP-037-000000273 | to | ILP-037-000000273 |
| ILP-037-000000309 | to | ILP-037-000000309 |
| ILP-037-000000322 | to | ILP-037-000000322 |
| ILP-037-000000346 | to | ILP-037-000000347 |
| ILP-037-000000405 | to | ILP-037-000000409 |
| ILP-037-000000486 | to | ILP-037-000000486 |
| ILP-037-000000496 | to | ILP-037-000000496 |
| ILP-037-000000511 | to | ILP-037-000000511 |
| ILP-037-000000524 | to | ILP-037-000000527 |
| ILP-037-000000533 | to | ILP-037-000000533 |
| ILP-037-000000536 | to | ILP-037-000000537 |

| | | |
|---|---|---|
| ILP-037-000000541 | to | ILP-037-000000541 |
| ILP-037-000000545 | to | ILP-037-000000545 |
| ILP-037-000000551 | to | ILP-037-000000551 |
| ILP-037-000000558 | to | ILP-037-000000558 |
| ILP-037-000000571 | to | ILP-037-000000571 |
| ILP-037-000000588 | to | ILP-037-000000588 |
| ILP-037-000000593 | to | ILP-037-000000593 |
| ILP-037-000000601 | to | ILP-037-000000601 |
| ILP-037-000000604 | to | ILP-037-000000604 |
| ILP-037-000000607 | to | ILP-037-000000607 |
| ILP-037-000000626 | to | ILP-037-000000627 |
| ILP-037-000000635 | to | ILP-037-000000635 |
| ILP-037-000000639 | to | ILP-037-000000639 |
| ILP-037-000000641 | to | ILP-037-000000641 |
| ILP-037-000000643 | to | ILP-037-000000643 |
| ILP-037-000000695 | to | ILP-037-000000697 |
| ILP-037-000000719 | to | ILP-037-000000719 |
| ILP-037-000000722 | to | ILP-037-000000724 |
| ILP-037-000000730 | to | ILP-037-000000730 |
| ILP-037-000000737 | to | ILP-037-000000737 |
| ILP-037-000000741 | to | ILP-037-000000741 |
| ILP-037-000000744 | to | ILP-037-000000744 |
| ILP-037-000000746 | to | ILP-037-000000749 |
| ILP-037-000000769 | to | ILP-037-000000769 |
| ILP-037-000000782 | to | ILP-037-000000782 |
| ILP-037-000000789 | to | ILP-037-000000791 |
| ILP-037-000000793 | to | ILP-037-000000795 |
| ILP-037-000000827 | to | ILP-037-000000829 |
| ILP-037-000000840 | to | ILP-037-000000840 |
| ILP-037-000000843 | to | ILP-037-000000844 |
| ILP-037-000000851 | to | ILP-037-000000851 |
| ILP-037-000000856 | to | ILP-037-000000857 |
| ILP-037-000000865 | to | ILP-037-000000866 |
| ILP-037-000000872 | to | ILP-037-000000872 |
| ILP-037-000000887 | to | ILP-037-000000887 |
| ILP-037-000000913 | to | ILP-037-000000913 |
| ILP-037-000000921 | to | ILP-037-000000922 |
| ILP-037-000000925 | to | ILP-037-000000925 |
| ILP-037-000000949 | to | ILP-037-000000951 |
| ILP-037-000000975 | to | ILP-037-000000975 |
| ILP-037-000000993 | to | ILP-037-000000993 |
| ILP-037-000001006 | to | ILP-037-000001006 |
| ILP-037-000001088 | to | ILP-037-000001088 |
| ILP-037-000001093 | to | ILP-037-000001093 |

| | | |
|---|---|---|
| ILP-037-000001126 | to | ILP-037-000001128 |
| ILP-037-000001146 | to | ILP-037-000001146 |
| ILP-037-000001184 | to | ILP-037-000001184 |
| ILP-037-000001186 | to | ILP-037-000001186 |
| ILP-037-000001189 | to | ILP-037-000001189 |
| ILP-037-000001202 | to | ILP-037-000001204 |
| ILP-037-000001303 | to | ILP-037-000001303 |
| ILP-037-000001317 | to | ILP-037-000001317 |
| ILP-037-000001368 | to | ILP-037-000001368 |
| ILP-037-000001371 | to | ILP-037-000001371 |
| ILP-037-000001386 | to | ILP-037-000001387 |
| ILP-037-000001416 | to | ILP-037-000001416 |
| ILP-037-000001453 | to | ILP-037-000001453 |
| ILP-037-000001455 | to | ILP-037-000001456 |
| ILP-037-000001466 | to | ILP-037-000001469 |
| ILP-037-000001501 | to | ILP-037-000001502 |
| ILP-037-000001517 | to | ILP-037-000001517 |
| ILP-037-000001520 | to | ILP-037-000001520 |
| ILP-037-000001529 | to | ILP-037-000001530 |
| ILP-037-000001539 | to | ILP-037-000001539 |
| ILP-037-000001622 | to | ILP-037-000001622 |
| ILP-037-000001750 | to | ILP-037-000001754 |
| ILP-037-000001756 | to | ILP-037-000001756 |
| ILP-037-000001761 | to | ILP-037-000001761 |
| ILP-037-000001770 | to | ILP-037-000001773 |
| ILP-037-000001775 | to | ILP-037-000001775 |
| ILP-037-000001777 | to | ILP-037-000001779 |
| ILP-037-000001812 | to | ILP-037-000001814 |
| ILP-037-000001818 | to | ILP-037-000001818 |
| ILP-037-000001825 | to | ILP-037-000001826 |
| ILP-037-000001828 | to | ILP-037-000001828 |
| ILP-037-000001840 | to | ILP-037-000001840 |
| ILP-037-000001847 | to | ILP-037-000001847 |
| ILP-037-000001849 | to | ILP-037-000001850 |
| ILP-037-000001853 | to | ILP-037-000001853 |
| ILP-037-000001907 | to | ILP-037-000001907 |
| ILP-037-000001938 | to | ILP-037-000001940 |
| ILP-037-000001948 | to | ILP-037-000001948 |
| ILP-037-000001953 | to | ILP-037-000001953 |
| ILP-037-000001959 | to | ILP-037-000001959 |
| ILP-037-000001965 | to | ILP-037-000001965 |
| ILP-037-000001968 | to | ILP-037-000001968 |
| ILP-037-000001970 | to | ILP-037-000001970 |
| ILP-037-000001987 | to | ILP-037-000001987 |

| | | |
|---|---|---|
| ILP-037-000001992 | to | ILP-037-000001992 |
| ILP-037-000001996 | to | ILP-037-000001996 |
| ILP-037-000001999 | to | ILP-037-000001999 |
| ILP-037-000002008 | to | ILP-037-000002008 |
| ILP-037-000002010 | to | ILP-037-000002011 |
| ILP-037-000002013 | to | ILP-037-000002014 |
| ILP-037-000002016 | to | ILP-037-000002016 |
| ILP-037-000002021 | to | ILP-037-000002021 |
| ILP-037-000002025 | to | ILP-037-000002027 |
| ILP-037-000002031 | to | ILP-037-000002031 |
| ILP-037-000002037 | to | ILP-037-000002037 |
| ILP-037-000002039 | to | ILP-037-000002041 |
| ILP-037-000002043 | to | ILP-037-000002043 |
| ILP-037-000002062 | to | ILP-037-000002062 |
| ILP-037-000002066 | to | ILP-037-000002066 |
| ILP-037-000002071 | to | ILP-037-000002071 |
| ILP-037-000002080 | to | ILP-037-000002080 |
| ILP-037-000002100 | to | ILP-037-000002106 |
| ILP-037-000002121 | to | ILP-037-000002121 |
| ILP-037-000002128 | to | ILP-037-000002128 |
| ILP-037-000002140 | to | ILP-037-000002140 |
| ILP-037-000002148 | to | ILP-037-000002148 |
| ILP-037-000002162 | to | ILP-037-000002162 |
| ILP-037-000002168 | to | ILP-037-000002168 |
| ILP-037-000002170 | to | ILP-037-000002170 |
| ILP-037-000002175 | to | ILP-037-000002175 |
| ILP-037-000002184 | to | ILP-037-000002184 |
| ILP-037-000002194 | to | ILP-037-000002194 |
| ILP-037-000002207 | to | ILP-037-000002207 |
| ILP-037-000002233 | to | ILP-037-000002233 |
| ILP-037-000002235 | to | ILP-037-000002238 |
| ILP-037-000002307 | to | ILP-037-000002309 |
| ILP-037-000002317 | to | ILP-037-000002317 |
| ILP-037-000002319 | to | ILP-037-000002319 |
| ILP-037-000002333 | to | ILP-037-000002333 |
| ILP-037-000002338 | to | ILP-037-000002338 |
| ILP-037-000002358 | to | ILP-037-000002369 |
| ILP-037-000002394 | to | ILP-037-000002395 |
| ILP-037-000002397 | to | ILP-037-000002397 |
| ILP-037-000002400 | to | ILP-037-000002400 |
| ILP-037-000002406 | to | ILP-037-000002406 |
| ILP-037-000002408 | to | ILP-037-000002408 |
| ILP-037-000002410 | to | ILP-037-000002411 |
| ILP-037-000002414 | to | ILP-037-000002416 |

| | | |
|---|---|---|
| ILP-037-000002437 | to | ILP-037-000002437 |
| ILP-037-000002450 | to | ILP-037-000002450 |
| ILP-037-000002551 | to | ILP-037-000002552 |
| ILP-037-000002554 | to | ILP-037-000002558 |
| ILP-037-000002571 | to | ILP-037-000002572 |
| ILP-037-000002577 | to | ILP-037-000002577 |
| ILP-037-000002587 | to | ILP-037-000002587 |
| ILP-037-000002601 | to | ILP-037-000002601 |
| ILP-037-000002605 | to | ILP-037-000002606 |
| ILP-037-000002652 | to | ILP-037-000002652 |
| ILP-037-000002654 | to | ILP-037-000002654 |
| ILP-037-000002666 | to | ILP-037-000002668 |
| ILP-037-000002671 | to | ILP-037-000002671 |
| ILP-037-000002677 | to | ILP-037-000002677 |
| ILP-037-000002705 | to | ILP-037-000002705 |
| ILP-037-000002722 | to | ILP-037-000002722 |
| ILP-037-000002735 | to | ILP-037-000002735 |
| ILP-037-000002746 | to | ILP-037-000002746 |
| ILP-037-000002751 | to | ILP-037-000002751 |
| ILP-037-000002753 | to | ILP-037-000002753 |
| ILP-037-000002782 | to | ILP-037-000002784 |
| ILP-037-000002789 | to | ILP-037-000002789 |
| ILP-037-000002802 | to | ILP-037-000002802 |
| ILP-037-000002818 | to | ILP-037-000002818 |
| ILP-037-000002832 | to | ILP-037-000002832 |
| ILP-037-000002892 | to | ILP-037-000002894 |
| ILP-037-000002897 | to | ILP-037-000002897 |
| ILP-037-000002906 | to | ILP-037-000002906 |
| ILP-037-000002908 | to | ILP-037-000002914 |
| ILP-037-000002945 | to | ILP-037-000002947 |
| ILP-037-000002960 | to | ILP-037-000002960 |
| ILP-037-000002962 | to | ILP-037-000002963 |
| ILP-037-000002966 | to | ILP-037-000002966 |
| ILP-037-000002969 | to | ILP-037-000002971 |
| ILP-037-000002975 | to | ILP-037-000002975 |
| ILP-037-000002978 | to | ILP-037-000002978 |
| ILP-037-000002980 | to | ILP-037-000002980 |
| ILP-037-000002984 | to | ILP-037-000002984 |
| ILP-037-000002987 | to | ILP-037-000002987 |
| ILP-037-000003019 | to | ILP-037-000003019 |
| ILP-037-000003021 | to | ILP-037-000003021 |
| ILP-037-000003023 | to | ILP-037-000003024 |
| ILP-037-000003029 | to | ILP-037-000003029 |
| ILP-037-000003034 | to | ILP-037-000003035 |

| | | |
|---|---|---|
| ILP-037-000003038 | to | ILP-037-000003039 |
| ILP-037-000003047 | to | ILP-037-000003047 |
| ILP-037-000003053 | to | ILP-037-000003053 |
| ILP-037-000003071 | to | ILP-037-000003071 |
| ILP-037-000003119 | to | ILP-037-000003121 |
| ILP-037-000003140 | to | ILP-037-000003140 |
| ILP-037-000003144 | to | ILP-037-000003144 |
| ILP-037-000003160 | to | ILP-037-000003160 |
| ILP-037-000003165 | to | ILP-037-000003166 |
| ILP-037-000003195 | to | ILP-037-000003195 |
| ILP-037-000003225 | to | ILP-037-000003225 |
| ILP-037-000003235 | to | ILP-037-000003235 |
| ILP-037-000003240 | to | ILP-037-000003240 |
| ILP-037-000003242 | to | ILP-037-000003242 |
| ILP-037-000003247 | to | ILP-037-000003247 |
| ILP-037-000003250 | to | ILP-037-000003251 |
| ILP-037-000003253 | to | ILP-037-000003253 |
| ILP-037-000003267 | to | ILP-037-000003267 |
| ILP-037-000003269 | to | ILP-037-000003270 |
| ILP-037-000003275 | to | ILP-037-000003277 |
| ILP-037-000003283 | to | ILP-037-000003284 |
| ILP-037-000003305 | to | ILP-037-000003305 |
| ILP-037-000003309 | to | ILP-037-000003310 |
| ILP-037-000003346 | to | ILP-037-000003346 |
| ILP-037-000003350 | to | ILP-037-000003351 |
| ILP-037-000003400 | to | ILP-037-000003400 |
| ILP-037-000003450 | to | ILP-037-000003453 |
| ILP-037-000003653 | to | ILP-037-000003654 |
| ILP-037-000003656 | to | ILP-037-000003656 |
| ILP-037-000003684 | to | ILP-037-000003684 |
| ILP-037-000003691 | to | ILP-037-000003691 |
| ILP-037-000003744 | to | ILP-037-000003744 |
| ILP-037-000003764 | to | ILP-037-000003765 |
| ILP-037-000003767 | to | ILP-037-000003767 |
| ILP-037-000003772 | to | ILP-037-000003772 |
| ILP-037-000003774 | to | ILP-037-000003774 |
| ILP-037-000003778 | to | ILP-037-000003778 |
| ILP-037-000003784 | to | ILP-037-000003784 |
| ILP-037-000003790 | to | ILP-037-000003790 |
| ILP-037-000003809 | to | ILP-037-000003809 |
| ILP-037-000003824 | to | ILP-037-000003824 |
| ILP-037-000003863 | to | ILP-037-000003863 |
| ILP-037-000003934 | to | ILP-037-000003934 |
| ILP-037-000003938 | to | ILP-037-000003938 |

| | | |
|---|---|---|
| ILP-037-000004005 | to | ILP-037-000004005 |
| ILP-037-000004015 | to | ILP-037-000004015 |
| ILP-037-000004025 | to | ILP-037-000004027 |
| ILP-037-000004029 | to | ILP-037-000004030 |
| ILP-037-000004034 | to | ILP-037-000004034 |
| ILP-037-000004049 | to | ILP-037-000004049 |
| ILP-037-000004077 | to | ILP-037-000004079 |
| ILP-037-000004131 | to | ILP-037-000004132 |
| ILP-037-000004135 | to | ILP-037-000004135 |
| ILP-037-000004138 | to | ILP-037-000004138 |
| ILP-037-000004147 | to | ILP-037-000004147 |
| ILP-037-000004150 | to | ILP-037-000004150 |
| ILP-037-000004169 | to | ILP-037-000004169 |
| ILP-037-000004183 | to | ILP-037-000004183 |
| ILP-037-000004185 | to | ILP-037-000004186 |
| ILP-037-000004191 | to | ILP-037-000004191 |
| ILP-037-000004246 | to | ILP-037-000004246 |
| ILP-037-000004265 | to | ILP-037-000004268 |
| ILP-037-000004272 | to | ILP-037-000004272 |
| ILP-037-000004295 | to | ILP-037-000004295 |
| ILP-037-000004301 | to | ILP-037-000004301 |
| ILP-037-000004319 | to | ILP-037-000004319 |
| ILP-037-000004340 | to | ILP-037-000004340 |
| ILP-037-000004359 | to | ILP-037-000004359 |
| ILP-037-000004362 | to | ILP-037-000004362 |
| ILP-037-000004407 | to | ILP-037-000004408 |
| ILP-037-000004467 | to | ILP-037-000004467 |
| ILP-037-000004494 | to | ILP-037-000004494 |
| ILP-037-000004507 | to | ILP-037-000004507 |
| ILP-037-000004518 | to | ILP-037-000004518 |
| ILP-037-000004593 | to | ILP-037-000004594 |
| ILP-037-000004604 | to | ILP-037-000004604 |
| ILP-037-000004659 | to | ILP-037-000004662 |
| ILP-037-000004664 | to | ILP-037-000004665 |
| ILP-037-000004719 | to | ILP-037-000004719 |
| ILP-037-000004722 | to | ILP-037-000004722 |
| ILP-037-000004752 | to | ILP-037-000004752 |
| ILP-037-000004783 | to | ILP-037-000004783 |
| ILP-037-000004785 | to | ILP-037-000004785 |
| ILP-037-000004798 | to | ILP-037-000004799 |
| ILP-037-000004856 | to | ILP-037-000004856 |
| ILP-037-000004895 | to | ILP-037-000004895 |
| ILP-037-000004937 | to | ILP-037-000004937 |
| ILP-037-000004956 | to | ILP-037-000004956 |

| | | |
|---|---|---|
| ILP-037-000004963 | to | ILP-037-000004965 |
| ILP-037-000004983 | to | ILP-037-000004984 |
| ILP-037-000004990 | to | ILP-037-000004990 |
| ILP-037-000005001 | to | ILP-037-000005001 |
| ILP-037-000005003 | to | ILP-037-000005004 |
| ILP-037-000005019 | to | ILP-037-000005019 |
| ILP-037-000005026 | to | ILP-037-000005026 |
| ILP-037-000005030 | to | ILP-037-000005030 |
| ILP-037-000005033 | to | ILP-037-000005034 |
| ILP-037-000005055 | to | ILP-037-000005056 |
| ILP-037-000005083 | to | ILP-037-000005084 |
| ILP-037-000005089 | to | ILP-037-000005090 |
| ILP-037-000005098 | to | ILP-037-000005099 |
| ILP-037-000005102 | to | ILP-037-000005105 |
| ILP-037-000005107 | to | ILP-037-000005107 |
| ILP-037-000005125 | to | ILP-037-000005125 |
| ILP-037-000005135 | to | ILP-037-000005135 |
| ILP-037-000005137 | to | ILP-037-000005137 |
| ILP-037-000005141 | to | ILP-037-000005147 |
| ILP-037-000005155 | to | ILP-037-000005155 |
| ILP-037-000005160 | to | ILP-037-000005161 |
| ILP-037-000005165 | to | ILP-037-000005165 |
| ILP-037-000005168 | to | ILP-037-000005169 |
| ILP-037-000005172 | to | ILP-037-000005172 |
| ILP-037-000005184 | to | ILP-037-000005184 |
| ILP-037-000005186 | to | ILP-037-000005186 |
| ILP-037-000005196 | to | ILP-037-000005196 |
| ILP-037-000005198 | to | ILP-037-000005198 |
| ILP-037-000005229 | to | ILP-037-000005230 |
| ILP-037-000005234 | to | ILP-037-000005235 |
| ILP-037-000005243 | to | ILP-037-000005243 |
| ILP-037-000005256 | to | ILP-037-000005256 |
| ILP-037-000005285 | to | ILP-037-000005291 |
| ILP-037-000005318 | to | ILP-037-000005318 |
| ILP-037-000005341 | to | ILP-037-000005341 |
| ILP-037-000005344 | to | ILP-037-000005344 |
| ILP-037-000005351 | to | ILP-037-000005351 |
| ILP-037-000005356 | to | ILP-037-000005356 |
| ILP-037-000005360 | to | ILP-037-000005360 |
| ILP-037-000005387 | to | ILP-037-000005388 |
| ILP-037-000005392 | to | ILP-037-000005392 |
| ILP-037-000005404 | to | ILP-037-000005404 |
| ILP-037-000005436 | to | ILP-037-000005436 |
| ILP-037-000005471 | to | ILP-037-000005471 |

| | | |
|---|---|---|
| ILP-037-000005495 | to | ILP-037-000005495 |
| ILP-037-000005509 | to | ILP-037-000005509 |
| ILP-037-000005511 | to | ILP-037-000005517 |
| ILP-037-000005588 | to | ILP-037-000005589 |
| ILP-037-000005599 | to | ILP-037-000005599 |
| ILP-037-000005601 | to | ILP-037-000005601 |
| ILP-037-000005603 | to | ILP-037-000005604 |
| ILP-037-000005620 | to | ILP-037-000005621 |
| ILP-037-000005625 | to | ILP-037-000005625 |
| ILP-037-000005631 | to | ILP-037-000005637 |
| ILP-037-000005673 | to | ILP-037-000005675 |
| ILP-037-000005711 | to | ILP-037-000005711 |
| ILP-037-000005728 | to | ILP-037-000005729 |
| ILP-037-000005744 | to | ILP-037-000005744 |
| ILP-037-000005746 | to | ILP-037-000005747 |
| ILP-037-000005751 | to | ILP-037-000005751 |
| ILP-037-000005777 | to | ILP-037-000005777 |
| ILP-037-000005811 | to | ILP-037-000005811 |
| ILP-037-000005814 | to | ILP-037-000005814 |
| ILP-037-000005822 | to | ILP-037-000005822 |
| ILP-037-000005842 | to | ILP-037-000005842 |
| ILP-037-000005846 | to | ILP-037-000005850 |
| ILP-037-000005870 | to | ILP-037-000005874 |
| ILP-037-000005876 | to | ILP-037-000005876 |
| ILP-037-000005949 | to | ILP-037-000005950 |
| ILP-037-000005961 | to | ILP-037-000005962 |
| ILP-037-000005971 | to | ILP-037-000005971 |
| ILP-037-000005980 | to | ILP-037-000005983 |
| ILP-037-000005985 | to | ILP-037-000005986 |
| ILP-037-000005988 | to | ILP-037-000005988 |
| ILP-037-000006021 | to | ILP-037-000006021 |
| ILP-037-000006024 | to | ILP-037-000006025 |
| ILP-037-000006038 | to | ILP-037-000006039 |
| ILP-037-000006043 | to | ILP-037-000006046 |
| ILP-037-000006067 | to | ILP-037-000006069 |
| ILP-037-000006071 | to | ILP-037-000006071 |
| ILP-037-000006073 | to | ILP-037-000006074 |
| ILP-037-000006083 | to | ILP-037-000006084 |
| ILP-037-000006089 | to | ILP-037-000006089 |
| ILP-037-000006101 | to | ILP-037-000006101 |
| ILP-037-000006105 | to | ILP-037-000006107 |
| ILP-037-000006115 | to | ILP-037-000006118 |
| ILP-037-000006120 | to | ILP-037-000006125 |
| ILP-037-000006127 | to | ILP-037-000006127 |

ILP-037-000006133        to        ILP-037-000006139
ILP-037-000006152        to        ILP-037-000006156
ILP-037-000006158        to        ILP-037-000006158
ILP-037-000006169        to        ILP-037-000006171.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
   JAMES F. McCONNON, JR.