**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006683 | ILP-031-000006683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006688 | ILP-031-000006688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006691 | ILP-031-000006691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006705 | ILP-031-000006705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006738 | ILP-031-000006738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006770 | ILP-031-000006770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006775 | ILP-031-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006812 | ILP-031-000006812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006818 | ILP-031-000006818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006839 | ILP-031-000006839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000006853 | ILP-031-000006853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006886 | ILP-031-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006909 | ILP-031-000006909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006913 | ILP-031-000006913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006922 | ILP-031-000006922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006944 | ILP-031-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006948 | ILP-031-000006948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006977 | ILP-031-000006977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000006992 | ILP-031-000006992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007004 | ILP-031-000007005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007014 | ILP-031-000007014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007037 | ILP-031-000007037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007041 | ILP-031-000007041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007046 | ILP-031-000007047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007066 | ILP-031-000007066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007068 | ILP-031-000007068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007095 | ILP-031-000007095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007113 | ILP-031-000007113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007145 | ILP-031-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007217 | ILP-031-000007217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007223 | ILP-031-000007223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007245 | ILP-031-000007245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007256 | ILP-031-000007256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007264 | ILP-031-000007264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007287 | ILP-031-000007287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007300 | ILP-031-000007300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007304 | ILP-031-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007306 | ILP-031-000007307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007324 | ILP-031-000007324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007337 | ILP-031-000007337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007344 | ILP-031-000007345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007349 | ILP-031-000007349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007351 | ILP-031-000007351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007363 | ILP-031-000007363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007371 | ILP-031-000007371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007379 | ILP-031-000007381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007395 | ILP-031-000007395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007402 | ILP-031-000007402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007405 | ILP-031-000007405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007416 | ILP-031-000007416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007419 | ILP-031-000007419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007428 | ILP-031-000007428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007433 | ILP-031-000007433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007445 | ILP-031-000007445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007452 | ILP-031-000007452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007455 | ILP-031-000007455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007461 | ILP-031-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007469 | ILP-031-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007486 | ILP-031-000007486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007493 | ILP-031-000007496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007501 | ILP-031-000007501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007509 | ILP-031-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007516 | ILP-031-000007516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007518 | ILP-031-000007518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007521 | ILP-031-000007521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007525 | ILP-031-000007525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007527 | ILP-031-000007527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007529 | ILP-031-000007530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007532 | ILP-031-000007533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007543 | ILP-031-000007543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007545 | ILP-031-000007545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007553 | ILP-031-000007553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007559 | ILP-031-000007559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007561 | ILP-031-000007561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007571 | ILP-031-000007574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007579 | ILP-031-000007580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007585 | ILP-031-000007585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007590 | ILP-031-000007590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007594 | ILP-031-000007595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007597 | ILP-031-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007604 | ILP-031-000007604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007615 | ILP-031-000007615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007629 | ILP-031-000007629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007639 | ILP-031-000007639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007649 | ILP-031-000007649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007655 | ILP-031-000007657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007667 | ILP-031-000007667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007669 | ILP-031-000007669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007671 | ILP-031-000007674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007692 | ILP-031-000007693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007713 | ILP-031-000007713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007724 | ILP-031-000007724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007726 | ILP-031-000007727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007730 | ILP-031-000007730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007740 | ILP-031-000007740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007743 | ILP-031-000007744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007750 | ILP-031-000007750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007758 | ILP-031-000007758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007775 | ILP-031-000007775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007779 | ILP-031-000007779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007802 | ILP-031-000007802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007824 | ILP-031-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007836 | ILP-031-000007836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007844 | ILP-031-000007844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007852 | ILP-031-000007852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007858 | ILP-031-000007859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007861 | ILP-031-000007861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007868 | ILP-031-000007870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007872 | ILP-031-000007872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007880 | ILP-031-000007880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007891 | ILP-031-000007891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007894 | ILP-031-000007894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007900 | ILP-031-000007900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007903 | ILP-031-000007904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007907 | ILP-031-000007907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007915 | ILP-031-000007915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007917 | ILP-031-000007917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007920 | ILP-031-000007922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007925 | ILP-031-000007925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007929 | ILP-031-000007929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000007936 | ILP-031-000007936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007943 | ILP-031-000007943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007947 | ILP-031-000007947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007951 | ILP-031-000007951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007959 | ILP-031-000007959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007965 | ILP-031-000007965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007970 | ILP-031-000007970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000007993 | ILP-031-000007993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008014 | ILP-031-000008014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008039 | ILP-031-000008039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008045 | ILP-031-000008045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008060 | ILP-031-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008068 | ILP-031-000008068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008076 | ILP-031-000008076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008086 | ILP-031-000008086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008095 | ILP-031-000008096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008098 | ILP-031-000008099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008102 | ILP-031-000008106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008109 | ILP-031-000008109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008111 | ILP-031-000008111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008121 | ILP-031-000008122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008132 | ILP-031-000008132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008137 | ILP-031-000008137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008159 | ILP-031-000008159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008192 | ILP-031-000008193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008197 | ILP-031-000008197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008207 | ILP-031-000008207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008209 | ILP-031-000008209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008211 | ILP-031-000008212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008221 | ILP-031-000008222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008224 | ILP-031-000008225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008235 | ILP-031-000008235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008241 | ILP-031-000008242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008278 | ILP-031-000008278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008280 | ILP-031-000008280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008293 | ILP-031-000008293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008296 | ILP-031-000008299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008301 | ILP-031-000008303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008332 | ILP-031-000008332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008342 | ILP-031-000008342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008386 | ILP-031-000008386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008433 | ILP-031-000008433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008450 | ILP-031-000008450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008452 | ILP-031-000008452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008455 | ILP-031-000008455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008459 | ILP-031-000008459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008509 | ILP-031-000008509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008520 | ILP-031-000008520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008608 | ILP-031-000008608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008615 | ILP-031-000008615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008619 | ILP-031-000008619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008623 | ILP-031-000008623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008654 | ILP-031-000008657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008666 | ILP-031-000008688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008690 | ILP-031-000008698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008702 | ILP-031-000008702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008706 | ILP-031-000008706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008766 | ILP-031-000008766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008770 | ILP-031-000008786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008788 | ILP-031-000008793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008812 | ILP-031-000008812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008824 | ILP-031-000008826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008839 | ILP-031-000008841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008848 | ILP-031-000008849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008892 | ILP-031-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008938 | ILP-031-000008940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008944 | ILP-031-000008944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008957 | ILP-031-000008960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008962 | ILP-031-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000008976 | ILP-031-000008977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000008998 | ILP-031-000008998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009012 | ILP-031-000009016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009070 | ILP-031-000009071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009106 | ILP-031-000009106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009120 | ILP-031-000009120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009150 | ILP-031-000009150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009154 | ILP-031-000009154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009186 | ILP-031-000009186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009188 | ILP-031-000009188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009190 | ILP-031-000009190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009199 | ILP-031-000009207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009212 | ILP-031-000009212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009214 | ILP-031-000009214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009217 | ILP-031-000009219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009245 | ILP-031-000009251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009253 | ILP-031-000009253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009255 | ILP-031-000009255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009257 | ILP-031-000009265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009272 | ILP-031-000009272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009280 | ILP-031-000009280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009295 | ILP-031-000009295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009299 | ILP-031-000009299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009302 | ILP-031-000009302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009304 | ILP-031-000009304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009306 | ILP-031-000009306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009309 | ILP-031-000009309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009311 | ILP-031-000009311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009321 | ILP-031-000009321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009332 | ILP-031-000009332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009363 | ILP-031-000009363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009365 | ILP-031-000009369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009372 | ILP-031-000009383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009389 | ILP-031-000009392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009400 | ILP-031-000009400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009412 | ILP-031-000009412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009430 | ILP-031-000009430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009435 | ILP-031-000009435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009496 | ILP-031-000009496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009499 | ILP-031-000009499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009508 | ILP-031-000009508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009516 | ILP-031-000009517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009519 | ILP-031-000009519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009525 | ILP-031-000009525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009532 | ILP-031-000009532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009535 | ILP-031-000009536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009538 | ILP-031-000009539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009541 | ILP-031-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009543 | ILP-031-000009544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009546 | ILP-031-000009546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009548 | ILP-031-000009548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009550 | ILP-031-000009550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009552 | ILP-031-000009552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009570 | ILP-031-000009570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009572 | ILP-031-000009572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009580 | ILP-031-000009583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009585 | ILP-031-000009588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009617 | ILP-031-000009621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009623 | ILP-031-000009625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009627 | ILP-031-000009628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009630 | ILP-031-000009631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009633 | ILP-031-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009637 | ILP-031-000009640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009642 | ILP-031-000009643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009665 | ILP-031-000009666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009669 | ILP-031-000009669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009671 | ILP-031-000009673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009702 | ILP-031-000009702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009704 | ILP-031-000009704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009707 | ILP-031-000009710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009717 | ILP-031-000009717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009719 | ILP-031-000009719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009743 | ILP-031-000009743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009758 | ILP-031-000009758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009765 | ILP-031-000009768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009776 | ILP-031-000009777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009791 | ILP-031-000009791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009834 | ILP-031-000009834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009836 | ILP-031-000009850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009852 | ILP-031-000009860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009864 | ILP-031-000009864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000009880 | ILP-031-000009884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009899 | ILP-031-000009902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009904 | ILP-031-000009904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009931 | ILP-031-000009931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009940 | ILP-031-000009947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009981 | ILP-031-000009982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000009984 | ILP-031-000010003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010019 | ILP-031-000010019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010021 | ILP-031-000010021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010042 | ILP-031-000010044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010047 | ILP-031-000010047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010066 | ILP-031-000010066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010071 | ILP-031-000010072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010075 | ILP-031-000010075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010108 | ILP-031-000010108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010110 | ILP-031-000010110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010138 | ILP-031-000010138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010146 | ILP-031-000010146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010163 | ILP-031-000010163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010170 | ILP-031-000010170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010195 | ILP-031-000010195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010228 | ILP-031-000010231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010233 | ILP-031-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010272 | ILP-031-000010272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010282 | ILP-031-000010282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010309 | ILP-031-000010309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010326 | ILP-031-000010327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010381 | ILP-031-000010381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010407 | ILP-031-000010408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010410 | ILP-031-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010412 | ILP-031-000010412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010414 | ILP-031-000010414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010439 | ILP-031-000010439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010451 | ILP-031-000010451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010453 | ILP-031-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010455 | ILP-031-000010456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010478 | ILP-031-000010478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010485 | ILP-031-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010501 | ILP-031-000010510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010517 | ILP-031-000010520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010555 | ILP-031-000010556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010566 | ILP-031-000010570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010581 | ILP-031-000010581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010584 | ILP-031-000010586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010589 | ILP-031-000010589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010591 | ILP-031-000010592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010594 | ILP-031-000010594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010596 | ILP-031-000010596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010599 | ILP-031-000010599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010602 | ILP-031-000010603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010605 | ILP-031-000010606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010608 | ILP-031-000010609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010611 | ILP-031-000010614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010616 | ILP-031-000010616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010618 | ILP-031-000010618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010620 | ILP-031-000010621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010623 | ILP-031-000010623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010625 | ILP-031-000010626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010628 | ILP-031-000010630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010632 | ILP-031-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010657 | ILP-031-000010659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010682 | ILP-031-000010682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010690 | ILP-031-000010690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010702 | ILP-031-000010702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010704 | ILP-031-000010705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010707 | ILP-031-000010707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010709 | ILP-031-000010724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010727 | ILP-031-000010736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010738 | ILP-031-000010749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010778 | ILP-031-000010779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010814 | ILP-031-000010817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010822 | ILP-031-000010822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010829 | ILP-031-000010829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010873 | ILP-031-000010873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010877 | ILP-031-000010877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010881 | ILP-031-000010884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010889 | ILP-031-000010889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010891 | ILP-031-000010891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010893 | ILP-031-000010893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010931 | ILP-031-000010931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000010952 | ILP-031-000010952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010954 | ILP-031-000010954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010957 | ILP-031-000010958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010970 | ILP-031-000010971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010977 | ILP-031-000010980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000010993 | ILP-031-000010993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011059 | ILP-031-000011059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011140 | ILP-031-000011140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011207 | ILP-031-000011209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011239 | ILP-031-000011240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000011258 | ILP-031-000011258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011261 | ILP-031-000011263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011274 | ILP-031-000011274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011277 | ILP-031-000011277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011282 | ILP-031-000011293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011298 | ILP-031-000011298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011309 | ILP-031-000011311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011313 | ILP-031-000011313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011334 | ILP-031-000011334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011351 | ILP-031-000011352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000011354 | ILP-031-000011354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011356 | ILP-031-000011373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011375 | ILP-031-000011375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011391 | ILP-031-000011391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011409 | ILP-031-000011409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011411 | ILP-031-000011414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011417 | ILP-031-000011417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011425 | ILP-031-000011425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011467 | ILP-031-000011467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011471 | ILP-031-000011471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000011520 | ILP-031-000011520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011612 | ILP-031-000011612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011654 | ILP-031-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011678 | ILP-031-000011680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011717 | ILP-031-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011720 | ILP-031-000011720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011732 | ILP-031-000011735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011755 | ILP-031-000011755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011789 | ILP-031-000011789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011798 | ILP-031-000011798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 31 | ILP-031-000011812 | ILP-031-000011815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011842 | ILP-031-000011842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011864 | ILP-031-000011864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011870 | ILP-031-000011870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011875 | ILP-031-000011875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011878 | ILP-031-000011887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011928 | ILP-031-000011928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011930 | ILP-031-000011930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000011938 | ILP-031-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 31 | ILP-031-000012029 | ILP-031-000012045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000007 | ILP-033-000000012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000018 | ILP-033-000000018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000032 | ILP-033-000000032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000034 | ILP-033-000000034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000038 | ILP-033-000000039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000055 | ILP-033-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000060 | ILP-033-000000060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000062 | ILP-033-000000063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000065 | ILP-033-000000066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000070 | ILP-033-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000074 | ILP-033-000000074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000080 | ILP-033-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000086 | ILP-033-000000086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000089 | ILP-033-000000089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000091 | ILP-033-000000091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000094 | ILP-033-000000095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000107 | ILP-033-000000108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000112 | ILP-033-000000112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000114 | ILP-033-000000114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000124 | ILP-033-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000128 | ILP-033-000000128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000130 | ILP-033-000000135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000139 | ILP-033-000000141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000148 | ILP-033-000000149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000152 | ILP-033-000000153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000176 | ILP-033-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000189 | ILP-033-000000191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000194 | ILP-033-000000197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000200 | ILP-033-000000200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000220 | ILP-033-000000220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000226 | ILP-033-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000228 | ILP-033-000000230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000232 | ILP-033-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000240 | ILP-033-000000240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000242 | ILP-033-000000242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000245 | ILP-033-000000245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000248 | ILP-033-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000254 | ILP-033-000000256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000259 | ILP-033-000000259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000267 | ILP-033-000000271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000275 | ILP-033-000000275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000278 | ILP-033-000000278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000280 | ILP-033-000000291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000293 | ILP-033-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000302 | ILP-033-000000302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000304 | ILP-033-000000304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000310 | ILP-033-000000310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000314 | ILP-033-000000314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000317 | ILP-033-000000317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000326 | ILP-033-000000326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000329 | ILP-033-000000330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000332 | ILP-033-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000337 | ILP-033-000000337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000339 | ILP-033-000000339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000341 | ILP-033-000000341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000343 | ILP-033-000000347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000349 | ILP-033-000000352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000355 | ILP-033-000000356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000368 | ILP-033-000000370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000374 | ILP-033-000000374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000377 | ILP-033-000000380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000389 | ILP-033-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000396 | ILP-033-000000402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000406 | ILP-033-000000406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000419 | ILP-033-000000420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000424 | ILP-033-000000424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000428 | ILP-033-000000428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000444 | ILP-033-000000444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000461 | ILP-033-000000461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000471 | ILP-033-000000472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000475 | ILP-033-000000476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000479 | ILP-033-000000479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000481 | ILP-033-000000488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000492 | ILP-033-000000494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000496 | ILP-033-000000499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000501 | ILP-033-000000502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000504 | ILP-033-000000504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000506 | ILP-033-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000509 | ILP-033-000000510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000513 | ILP-033-000000522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000524 | ILP-033-000000525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000528 | ILP-033-000000529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000532 | ILP-033-000000539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000542 | ILP-033-000000545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000547 | ILP-033-000000548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000553 | ILP-033-000000553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000555 | ILP-033-000000556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000558 | ILP-033-000000558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000560 | ILP-033-000000560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000562 | ILP-033-000000563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000567 | ILP-033-000000567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000570 | ILP-033-000000571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000573 | ILP-033-000000577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000579 | ILP-033-000000582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000585 | ILP-033-000000586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000589 | ILP-033-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000593 | ILP-033-000000596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000599 | ILP-033-000000599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000601 | ILP-033-000000602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000619 | ILP-033-000000620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000622 | ILP-033-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000629 | ILP-033-000000629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000631 | ILP-033-000000631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000641 | ILP-033-000000641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000644 | ILP-033-000000644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000648 | ILP-033-000000648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000655 | ILP-033-000000655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000678 | ILP-033-000000678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000680 | ILP-033-000000680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000685 | ILP-033-000000685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000694 | ILP-033-000000694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000702 | ILP-033-000000704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000711 | ILP-033-000000712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000721 | ILP-033-000000722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000724 | ILP-033-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000734 | ILP-033-000000739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000741 | ILP-033-000000745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000747 | ILP-033-000000748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000778 | ILP-033-000000778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000792 | ILP-033-000000792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000794 | ILP-033-000000794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000796 | ILP-033-000000799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000808 | ILP-033-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000824 | ILP-033-000000824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000840 | ILP-033-000000840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000842 | ILP-033-000000843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000856 | ILP-033-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000863 | ILP-033-000000873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000875 | ILP-033-000000886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000888 | ILP-033-000000895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000897 | ILP-033-000000903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000905 | ILP-033-000000905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000907 | ILP-033-000000907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000909 | ILP-033-000000917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000919 | ILP-033-000000919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000921 | ILP-033-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000934 | ILP-033-000000934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000938 | ILP-033-000000941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000943 | ILP-033-000000945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000947 | ILP-033-000000951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000000957 | ILP-033-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000959 | ILP-033-000000959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000968 | ILP-033-000000968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000972 | ILP-033-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000977 | ILP-033-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000000988 | ILP-033-000000992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001000 | ILP-033-000001007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001010 | ILP-033-000001011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001013 | ILP-033-000001013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001019 | ILP-033-000001020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001022 | ILP-033-000001022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001025 | ILP-033-000001031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001033 | ILP-033-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001040 | ILP-033-000001041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001047 | ILP-033-000001050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001054 | ILP-033-000001055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001057 | ILP-033-000001057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001061 | ILP-033-000001061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001077 | ILP-033-000001077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001081 | ILP-033-000001083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001085 | ILP-033-000001085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001088 | ILP-033-000001089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001093 | ILP-033-000001093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001106 | ILP-033-000001107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001109 | ILP-033-000001111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001126 | ILP-033-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001193 | ILP-033-000001193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001195 | ILP-033-000001197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001201 | ILP-033-000001202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001204 | ILP-033-000001207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001210 | ILP-033-000001210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001212 | ILP-033-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001217 | ILP-033-000001218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001220 | ILP-033-000001220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001224 | ILP-033-000001224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001226 | ILP-033-000001227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001233 | ILP-033-000001233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001246 | ILP-033-000001246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001258 | ILP-033-000001258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001265 | ILP-033-000001268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001270 | ILP-033-000001280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001282 | ILP-033-000001282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001284 | ILP-033-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001286 | ILP-033-000001286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001288 | ILP-033-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001291 | ILP-033-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001299 | ILP-033-000001299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001302 | ILP-033-000001302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001305 | ILP-033-000001309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001311 | ILP-033-000001311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001313 | ILP-033-000001313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001316 | ILP-033-000001318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001321 | ILP-033-000001321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001323 | ILP-033-000001326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001336 | ILP-033-000001343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001345 | ILP-033-000001345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001365 | ILP-033-000001365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001367 | ILP-033-000001369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001404 | ILP-033-000001406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001412 | ILP-033-000001412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001414 | ILP-033-000001415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001418 | ILP-033-000001419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001424 | ILP-033-000001424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001426 | ILP-033-000001430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001435 | ILP-033-000001435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001438 | ILP-033-000001438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001440 | ILP-033-000001441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001443 | ILP-033-000001444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001446 | ILP-033-000001446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001452 | ILP-033-000001452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001457 | ILP-033-000001458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001460 | ILP-033-000001460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001465 | ILP-033-000001468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001471 | ILP-033-000001475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001480 | ILP-033-000001480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001482 | ILP-033-000001482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001487 | ILP-033-000001488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001502 | ILP-033-000001506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001508 | ILP-033-000001510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001518 | ILP-033-000001518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001520 | ILP-033-000001520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001524 | ILP-033-000001537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001539 | ILP-033-000001539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001544 | ILP-033-000001544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001551 | ILP-033-000001566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001570 | ILP-033-000001573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001577 | ILP-033-000001578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001582 | ILP-033-000001583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001588 | ILP-033-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001592 | ILP-033-000001594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001597 | ILP-033-000001598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001600 | ILP-033-000001601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001604 | ILP-033-000001607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001611 | ILP-033-000001611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001614 | ILP-033-000001615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001646 | ILP-033-000001646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001659 | ILP-033-000001659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001661 | ILP-033-000001665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001681 | ILP-033-000001684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001686 | ILP-033-000001686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001696 | ILP-033-000001696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001705 | ILP-033-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001710 | ILP-033-000001712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001715 | ILP-033-000001715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001761 | ILP-033-000001762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001773 | ILP-033-000001773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001779 | ILP-033-000001780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001784 | ILP-033-000001786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001789 | ILP-033-000001789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001811 | ILP-033-000001811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001818 | ILP-033-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001825 | ILP-033-000001825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001827 | ILP-033-000001831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001838 | ILP-033-000001838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001840 | ILP-033-000001840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001842 | ILP-033-000001842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001849 | ILP-033-000001849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001871 | ILP-033-000001875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001879 | ILP-033-000001879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001881 | ILP-033-000001882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001887 | ILP-033-000001893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001900 | ILP-033-000001900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001921 | ILP-033-000001921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001927 | ILP-033-000001927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001933 | ILP-033-000001934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001938 | ILP-033-000001938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001940 | ILP-033-000001941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001946 | ILP-033-000001947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001964 | ILP-033-000001964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001966 | ILP-033-000001970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000001972 | ILP-033-000001972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001974 | ILP-033-000001974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001976 | ILP-033-000001976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001978 | ILP-033-000001978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001980 | ILP-033-000001985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001988 | ILP-033-000001990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000001993 | ILP-033-000001996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002007 | ILP-033-000002007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002037 | ILP-033-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002040 | ILP-033-000002040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002044 | ILP-033-000002044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002054 | ILP-033-000002054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002067 | ILP-033-000002067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002074 | ILP-033-000002075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002094 | ILP-033-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002101 | ILP-033-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002105 | ILP-033-000002105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002107 | ILP-033-000002107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002109 | ILP-033-000002110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002112 | ILP-033-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002117 | ILP-033-000002117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002119 | ILP-033-000002119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002122 | ILP-033-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002142 | ILP-033-000002142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002154 | ILP-033-000002154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002156 | ILP-033-000002157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002159 | ILP-033-000002159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002162 | ILP-033-000002162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002167 | ILP-033-000002171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002185 | ILP-033-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002191 | ILP-033-000002191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002201 | ILP-033-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002207 | ILP-033-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002211 | ILP-033-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002213 | ILP-033-000002213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002215 | ILP-033-000002215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002231 | ILP-033-000002231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002244 | ILP-033-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002256 | ILP-033-000002256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002275 | ILP-033-000002275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002283 | ILP-033-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002286 | ILP-033-000002290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002354 | ILP-033-000002354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002356 | ILP-033-000002356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002364 | ILP-033-000002364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002369 | ILP-033-000002369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002371 | ILP-033-000002373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002375 | ILP-033-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002379 | ILP-033-000002379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002413 | ILP-033-000002413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002415 | ILP-033-000002416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002425 | ILP-033-000002427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002440 | ILP-033-000002440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002458 | ILP-033-000002458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002472 | ILP-033-000002473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002479 | ILP-033-000002480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002482 | ILP-033-000002483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002487 | ILP-033-000002490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002492 | ILP-033-000002493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002495 | ILP-033-000002501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002509 | ILP-033-000002509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002511 | ILP-033-000002512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002514 | ILP-033-000002515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002537 | ILP-033-000002539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002541 | ILP-033-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002547 | ILP-033-000002550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002556 | ILP-033-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002567 | ILP-033-000002567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002570 | ILP-033-000002571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002575 | ILP-033-000002576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002580 | ILP-033-000002582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002605 | ILP-033-000002605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002608 | ILP-033-000002608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002618 | ILP-033-000002618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002626 | ILP-033-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002644 | ILP-033-000002645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002649 | ILP-033-000002649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002652 | ILP-033-000002652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002654 | ILP-033-000002655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002661 | ILP-033-000002662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002664 | ILP-033-000002666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002686 | ILP-033-000002687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002696 | ILP-033-000002701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002729 | ILP-033-000002729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002737 | ILP-033-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002743 | ILP-033-000002745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002747 | ILP-033-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002752 | ILP-033-000002756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002761 | ILP-033-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002763 | ILP-033-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002767 | ILP-033-000002767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002769 | ILP-033-000002776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002781 | ILP-033-000002784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002786 | ILP-033-000002787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002797 | ILP-033-000002798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002800 | ILP-033-000002800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002806 | ILP-033-000002808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002810 | ILP-033-000002812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002815 | ILP-033-000002818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002820 | ILP-033-000002822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002826 | ILP-033-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002840 | ILP-033-000002840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002848 | ILP-033-000002848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002873 | ILP-033-000002873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002875 | ILP-033-000002875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002880 | ILP-033-000002882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002885 | ILP-033-000002887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002890 | ILP-033-000002894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002898 | ILP-033-000002898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002900 | ILP-033-000002902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002906 | ILP-033-000002919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002922 | ILP-033-000002922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002932 | ILP-033-000002932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002936 | ILP-033-000002936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002940 | ILP-033-000002940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002945 | ILP-033-000002947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002954 | ILP-033-000002954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002960 | ILP-033-000002960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002962 | ILP-033-000002964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002967 | ILP-033-000002968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000002970 | ILP-033-000002978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002982 | ILP-033-000002989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002996 | ILP-033-000002997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000002999 | ILP-033-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003003 | ILP-033-000003004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003007 | ILP-033-000003008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003010 | ILP-033-000003012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003028 | ILP-033-000003028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003030 | ILP-033-000003030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003033 | ILP-033-000003033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003035 | ILP-033-000003035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003037 | ILP-033-000003044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003046 | ILP-033-000003046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003052 | ILP-033-000003056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003069 | ILP-033-000003072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003077 | ILP-033-000003077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003080 | ILP-033-000003080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003082 | ILP-033-000003083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003089 | ILP-033-000003089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003109 | ILP-033-000003109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003118 | ILP-033-000003118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003123 | ILP-033-000003123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003125 | ILP-033-000003125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003170 | ILP-033-000003170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003173 | ILP-033-000003173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003180 | ILP-033-000003181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003188 | ILP-033-000003189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003198 | ILP-033-000003199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003208 | ILP-033-000003208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003210 | ILP-033-000003210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003213 | ILP-033-000003213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003215 | ILP-033-000003220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003222 | ILP-033-000003222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003225 | ILP-033-000003225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003228 | ILP-033-000003229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003233 | ILP-033-000003233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003241 | ILP-033-000003241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003244 | ILP-033-000003245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003252 | ILP-033-000003256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003260 | ILP-033-000003261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003281 | ILP-033-000003282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003285 | ILP-033-000003287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003289 | ILP-033-000003290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003292 | ILP-033-000003296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003298 | ILP-033-000003302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003304 | ILP-033-000003311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003313 | ILP-033-000003316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003318 | ILP-033-000003325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003327 | ILP-033-000003327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003330 | ILP-033-000003330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003332 | ILP-033-000003334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003336 | ILP-033-000003337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003339 | ILP-033-000003339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003341 | ILP-033-000003350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003352 | ILP-033-000003354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003356 | ILP-033-000003356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003358 | ILP-033-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003363 | ILP-033-000003363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003366 | ILP-033-000003368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003376 | ILP-033-000003378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003393 | ILP-033-000003402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003404 | ILP-033-000003408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003410 | ILP-033-000003411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003414 | ILP-033-000003414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003418 | ILP-033-000003420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003422 | ILP-033-000003431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003433 | ILP-033-000003435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003437 | ILP-033-000003448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003468 | ILP-033-000003468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003472 | ILP-033-000003473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003479 | ILP-033-000003479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003481 | ILP-033-000003481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003497 | ILP-033-000003497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003518 | ILP-033-000003518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003522 | ILP-033-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003529 | ILP-033-000003529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003549 | ILP-033-000003549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003551 | ILP-033-000003555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003557 | ILP-033-000003561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003571 | ILP-033-000003571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003594 | ILP-033-000003594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003596 | ILP-033-000003596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003598 | ILP-033-000003598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003603 | ILP-033-000003603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003605 | ILP-033-000003605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003614 | ILP-033-000003614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003617 | ILP-033-000003617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003643 | ILP-033-000003643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003674 | ILP-033-000003676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003678 | ILP-033-000003678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003689 | ILP-033-000003689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003701 | ILP-033-000003703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003719 | ILP-033-000003719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003721 | ILP-033-000003722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003731 | ILP-033-000003732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003737 | ILP-033-000003737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003766 | ILP-033-000003766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003774 | ILP-033-000003774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003780 | ILP-033-000003780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003782 | ILP-033-000003782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003795 | ILP-033-000003795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003800 | ILP-033-000003801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003803 | ILP-033-000003803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003806 | ILP-033-000003806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003813 | ILP-033-000003813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003829 | ILP-033-000003829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003841 | ILP-033-000003841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003844 | ILP-033-000003844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003852 | ILP-033-000003852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003860 | ILP-033-000003860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003881 | ILP-033-000003882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003888 | ILP-033-000003888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003906 | ILP-033-000003906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003910 | ILP-033-000003910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003926 | ILP-033-000003926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003944 | ILP-033-000003944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003961 | ILP-033-000003962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003966 | ILP-033-000003966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003973 | ILP-033-000003973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003983 | ILP-033-000003983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000003995 | ILP-033-000003995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000003997 | ILP-033-000003997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004000 | ILP-033-000004002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004006 | ILP-033-000004008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004015 | ILP-033-000004021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004025 | ILP-033-000004025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004040 | ILP-033-000004040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004043 | ILP-033-000004043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004048 | ILP-033-000004059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004061 | ILP-033-000004068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004071 | ILP-033-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004080 | ILP-033-000004085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004087 | ILP-033-000004093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004095 | ILP-033-000004099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004101 | ILP-033-000004105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004107 | ILP-033-000004128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004130 | ILP-033-000004130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004132 | ILP-033-000004136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004138 | ILP-033-000004145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004148 | ILP-033-000004148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004155 | ILP-033-000004157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004168 | ILP-033-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004175 | ILP-033-000004176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004183 | ILP-033-000004185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004188 | ILP-033-000004193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004198 | ILP-033-000004199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004205 | ILP-033-000004205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004257 | ILP-033-000004257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004259 | ILP-033-000004262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004275 | ILP-033-000004279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004282 | ILP-033-000004282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004284 | ILP-033-000004285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004288 | ILP-033-000004295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004297 | ILP-033-000004299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004302 | ILP-033-000004302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004304 | ILP-033-000004304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004308 | ILP-033-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004316 | ILP-033-000004318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004327 | ILP-033-000004327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004335 | ILP-033-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004338 | ILP-033-000004342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004345 | ILP-033-000004345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004347 | ILP-033-000004347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004349 | ILP-033-000004350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004356 | ILP-033-000004358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004362 | ILP-033-000004362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004365 | ILP-033-000004367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004377 | ILP-033-000004383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004387 | ILP-033-000004387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004391 | ILP-033-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004394 | ILP-033-000004394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004400 | ILP-033-000004411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004414 | ILP-033-000004415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004428 | ILP-033-000004430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004432 | ILP-033-000004436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004440 | ILP-033-000004440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004442 | ILP-033-000004443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004471 | ILP-033-000004473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004475 | ILP-033-000004479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004483 | ILP-033-000004483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004485 | ILP-033-000004487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004489 | ILP-033-000004490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004492 | ILP-033-000004494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004497 | ILP-033-000004498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004503 | ILP-033-000004504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004510 | ILP-033-000004510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004518 | ILP-033-000004523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004527 | ILP-033-000004529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004533 | ILP-033-000004533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004535 | ILP-033-000004537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004539 | ILP-033-000004539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004541 | ILP-033-000004545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004551 | ILP-033-000004551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004562 | ILP-033-000004562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004567 | ILP-033-000004570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004574 | ILP-033-000004578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004581 | ILP-033-000004581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004587 | ILP-033-000004589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004591 | ILP-033-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004600 | ILP-033-000004600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004621 | ILP-033-000004622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004626 | ILP-033-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004628 | ILP-033-000004628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004635 | ILP-033-000004635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004640 | ILP-033-000004642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004675 | ILP-033-000004676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004679 | ILP-033-000004687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004691 | ILP-033-000004699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004701 | ILP-033-000004701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004703 | ILP-033-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004711 | ILP-033-000004711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004713 | ILP-033-000004718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004720 | ILP-033-000004725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004727 | ILP-033-000004748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004754 | ILP-033-000004757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004766 | ILP-033-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004774 | ILP-033-000004775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004777 | ILP-033-000004777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004780 | ILP-033-000004781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004792 | ILP-033-000004792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004803 | ILP-033-000004803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004808 | ILP-033-000004809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004812 | ILP-033-000004815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004822 | ILP-033-000004832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004844 | ILP-033-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004869 | ILP-033-000004869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004875 | ILP-033-000004875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004889 | ILP-033-000004890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004911 | ILP-033-000004911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004915 | ILP-033-000004916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004943 | ILP-033-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004948 | ILP-033-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004956 | ILP-033-000004957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004969 | ILP-033-000004969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004972 | ILP-033-000004972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004976 | ILP-033-000004976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004978 | ILP-033-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004980 | ILP-033-000004980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004983 | ILP-033-000004983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004986 | ILP-033-000004986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000004991 | ILP-033-000004991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000004994 | ILP-033-000004995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005002 | ILP-033-000005002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005006 | ILP-033-000005006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005009 | ILP-033-000005009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005028 | ILP-033-000005028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005036 | ILP-033-000005040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005077 | ILP-033-000005077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005085 | ILP-033-000005085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005091 | ILP-033-000005092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005127 | ILP-033-000005129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005147 | ILP-033-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005150 | ILP-033-000005150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005164 | ILP-033-000005164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005166 | ILP-033-000005168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005173 | ILP-033-000005173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005176 | ILP-033-000005176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005201 | ILP-033-000005201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005241 | ILP-033-000005241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005245 | ILP-033-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005252 | ILP-033-000005253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005256 | ILP-033-000005256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005258 | ILP-033-000005259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005261 | ILP-033-000005261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005265 | ILP-033-000005265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005269 | ILP-033-000005270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005277 | ILP-033-000005281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005284 | ILP-033-000005286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005288 | ILP-033-000005288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005290 | ILP-033-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005305 | ILP-033-000005305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005313 | ILP-033-000005313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005315 | ILP-033-000005315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005318 | ILP-033-000005320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005323 | ILP-033-000005325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005330 | ILP-033-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005334 | ILP-033-000005334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005339 | ILP-033-000005339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005342 | ILP-033-000005344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005346 | ILP-033-000005346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005351 | ILP-033-000005353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005355 | ILP-033-000005355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005386 | ILP-033-000005386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005428 | ILP-033-000005428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005435 | ILP-033-000005436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005439 | ILP-033-000005439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005441 | ILP-033-000005441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005456 | ILP-033-000005456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005467 | ILP-033-000005467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005472 | ILP-033-000005472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005499 | ILP-033-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005524 | ILP-033-000005524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005550 | ILP-033-000005551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005556 | ILP-033-000005556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005569 | ILP-033-000005569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005586 | ILP-033-000005586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005591 | ILP-033-000005595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005606 | ILP-033-000005607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005618 | ILP-033-000005619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005692 | ILP-033-000005696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005708 | ILP-033-000005708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005712 | ILP-033-000005712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005774 | ILP-033-000005774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005872 | ILP-033-000005872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005898 | ILP-033-000005898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005900 | ILP-033-000005900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005903 | ILP-033-000005903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005906 | ILP-033-000005907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005909 | ILP-033-000005909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005912 | ILP-033-000005914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005925 | ILP-033-000005926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005944 | ILP-033-000005946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005948 | ILP-033-000005949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005951 | ILP-033-000005951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005954 | ILP-033-000005954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005956 | ILP-033-000005956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005961 | ILP-033-000005961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005973 | ILP-033-000005973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005978 | ILP-033-000005978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005983 | ILP-033-000005983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000005988 | ILP-033-000005988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005995 | ILP-033-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000005997 | ILP-033-000005998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006009 | ILP-033-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006012 | ILP-033-000006012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006021 | ILP-033-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006033 | ILP-033-000006033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006036 | ILP-033-000006036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006038 | ILP-033-000006038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006055 | ILP-033-000006056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006058 | ILP-033-000006059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006061 | ILP-033-000006061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006064 | ILP-033-000006066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006068 | ILP-033-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006070 | ILP-033-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006072 | ILP-033-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006084 | ILP-033-000006084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006088 | ILP-033-000006088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006091 | ILP-033-000006091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006103 | ILP-033-000006106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006108 | ILP-033-000006108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006111 | ILP-033-000006119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006125 | ILP-033-000006134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006137 | ILP-033-000006137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006140 | ILP-033-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006148 | ILP-033-000006148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006151 | ILP-033-000006153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006155 | ILP-033-000006157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006159 | ILP-033-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006163 | ILP-033-000006163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006165 | ILP-033-000006165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006169 | ILP-033-000006169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006174 | ILP-033-000006177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006180 | ILP-033-000006186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006191 | ILP-033-000006194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006207 | ILP-033-000006207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006216 | ILP-033-000006219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006224 | ILP-033-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006227 | ILP-033-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006240 | ILP-033-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006254 | ILP-033-000006257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006273 | ILP-033-000006273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006286 | ILP-033-000006286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006288 | ILP-033-000006290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006294 | ILP-033-000006297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006305 | ILP-033-000006307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006320 | ILP-033-000006320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006327 | ILP-033-000006329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006335 | ILP-033-000006335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006369 | ILP-033-000006369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006375 | ILP-033-000006378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006380 | ILP-033-000006382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006386 | ILP-033-000006389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006393 | ILP-033-000006406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006408 | ILP-033-000006408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006415 | ILP-033-000006420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006446 | ILP-033-000006446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006448 | ILP-033-000006455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006457 | ILP-033-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006460 | ILP-033-000006460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006462 | ILP-033-000006462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006466 | ILP-033-000006467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006489 | ILP-033-000006489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006496 | ILP-033-000006499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006502 | ILP-033-000006505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006525 | ILP-033-000006526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006529 | ILP-033-000006532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006538 | ILP-033-000006538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006540 | ILP-033-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006542 | ILP-033-000006544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006550 | ILP-033-000006550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006553 | ILP-033-000006553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006555 | ILP-033-000006555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006558 | ILP-033-000006558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006561 | ILP-033-000006561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006565 | ILP-033-000006565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006570 | ILP-033-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006573 | ILP-033-000006573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006595 | ILP-033-000006595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006609 | ILP-033-000006609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006613 | ILP-033-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006623 | ILP-033-000006623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006635 | ILP-033-000006635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006642 | ILP-033-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006649 | ILP-033-000006649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006669 | ILP-033-000006669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006678 | ILP-033-000006681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006711 | ILP-033-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006730 | ILP-033-000006733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006736 | ILP-033-000006741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006755 | ILP-033-000006757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006761 | ILP-033-000006762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006764 | ILP-033-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006766 | ILP-033-000006766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006770 | ILP-033-000006771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006774 | ILP-033-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006777 | ILP-033-000006777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006782 | ILP-033-000006782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006784 | ILP-033-000006786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006792 | ILP-033-000006792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006814 | ILP-033-000006814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006816 | ILP-033-000006816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006819 | ILP-033-000006819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006821 | ILP-033-000006821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006832 | ILP-033-000006835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006840 | ILP-033-000006840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006842 | ILP-033-000006842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006845 | ILP-033-000006846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006854 | ILP-033-000006854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006876 | ILP-033-000006876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006913 | ILP-033-000006913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006924 | ILP-033-000006924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006931 | ILP-033-000006931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006937 | ILP-033-000006938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006947 | ILP-033-000006947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006951 | ILP-033-000006951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006955 | ILP-033-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006961 | ILP-033-000006961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006965 | ILP-033-000006965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006969 | ILP-033-000006969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000006985 | ILP-033-000006987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006994 | ILP-033-000006995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000006998 | ILP-033-000006998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007008 | ILP-033-000007008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007013 | ILP-033-000007013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007025 | ILP-033-000007025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007029 | ILP-033-000007029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007034 | ILP-033-000007034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007042 | ILP-033-000007042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007045 | ILP-033-000007045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007047 | ILP-033-000007047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007049 | ILP-033-000007049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007051 | ILP-033-000007052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007060 | ILP-033-000007060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007067 | ILP-033-000007068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007074 | ILP-033-000007074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007077 | ILP-033-000007078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007088 | ILP-033-000007089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007099 | ILP-033-000007099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007101 | ILP-033-000007103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007108 | ILP-033-000007109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007114 | ILP-033-000007115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007127 | ILP-033-000007128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007149 | ILP-033-000007149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007158 | ILP-033-000007158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007181 | ILP-033-000007181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007197 | ILP-033-000007197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007199 | ILP-033-000007200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007216 | ILP-033-000007216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007260 | ILP-033-000007260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007264 | ILP-033-000007266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007273 | ILP-033-000007274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007286 | ILP-033-000007286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007288 | ILP-033-000007288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007314 | ILP-033-000007314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007317 | ILP-033-000007317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007319 | ILP-033-000007320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007324 | ILP-033-000007325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007327 | ILP-033-000007329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007338 | ILP-033-000007338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007351 | ILP-033-000007352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007377 | ILP-033-000007378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007380 | ILP-033-000007381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007383 | ILP-033-000007384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007390 | ILP-033-000007391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007394 | ILP-033-000007395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007421 | ILP-033-000007422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007448 | ILP-033-000007448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007470 | ILP-033-000007470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007487 | ILP-033-000007487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007495 | ILP-033-000007495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007498 | ILP-033-000007499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007504 | ILP-033-000007504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007507 | ILP-033-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007515 | ILP-033-000007515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007529 | ILP-033-000007531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007535 | ILP-033-000007535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007558 | ILP-033-000007558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007560 | ILP-033-000007566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007568 | ILP-033-000007569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007575 | ILP-033-000007575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007580 | ILP-033-000007580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007589 | ILP-033-000007590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007604 | ILP-033-000007605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007625 | ILP-033-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007643 | ILP-033-000007647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007661 | ILP-033-000007661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007671 | ILP-033-000007671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007738 | ILP-033-000007739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007775 | ILP-033-000007777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000007789 | ILP-033-000007789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007845 | ILP-033-000007845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007856 | ILP-033-000007856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007884 | ILP-033-000007885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007926 | ILP-033-000007926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007954 | ILP-033-000007954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007962 | ILP-033-000007963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007966 | ILP-033-000007966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000007998 | ILP-033-000007998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008000 | ILP-033-000008000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000008002 | ILP-033-000008002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008012 | ILP-033-000008012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008014 | ILP-033-000008016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008018 | ILP-033-000008018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008029 | ILP-033-000008031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008060 | ILP-033-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008069 | ILP-033-000008069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008155 | ILP-033-000008157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008160 | ILP-033-000008160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008169 | ILP-033-000008169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000008171 | ILP-033-000008177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008208 | ILP-033-000008210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008223 | ILP-033-000008223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008225 | ILP-033-000008226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008229 | ILP-033-000008229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008232 | ILP-033-000008234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008238 | ILP-033-000008238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008241 | ILP-033-000008241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008243 | ILP-033-000008243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008247 | ILP-033-000008247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000008250 | ILP-033-000008250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008282 | ILP-033-000008282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008284 | ILP-033-000008284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008286 | ILP-033-000008287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008292 | ILP-033-000008292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008297 | ILP-033-000008298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008301 | ILP-033-000008302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008310 | ILP-033-000008310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008316 | ILP-033-000008316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008334 | ILP-033-000008334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000008382 | ILP-033-000008384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008403 | ILP-033-000008403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008407 | ILP-033-000008407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008423 | ILP-033-000008423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008428 | ILP-033-000008429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008458 | ILP-033-000008458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008488 | ILP-033-000008488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008498 | ILP-033-000008498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008503 | ILP-033-000008503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008505 | ILP-033-000008505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000008510 | ILP-033-000008510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008513 | ILP-033-000008514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008516 | ILP-033-000008516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008530 | ILP-033-000008530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008532 | ILP-033-000008533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008538 | ILP-033-000008540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008546 | ILP-033-000008547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008568 | ILP-033-000008568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008572 | ILP-033-000008573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008607 | ILP-033-000008607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000008611 | ILP-033-000008612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008657 | ILP-033-000008657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008707 | ILP-033-000008710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008907 | ILP-033-000008907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008914 | ILP-033-000008914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008967 | ILP-033-000008967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008987 | ILP-033-000008988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008990 | ILP-033-000008990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008995 | ILP-033-000008995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000008997 | ILP-033-000008997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000009001 | ILP-033-000009001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009007 | ILP-033-000009007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009013 | ILP-033-000009013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009032 | ILP-033-000009032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009047 | ILP-033-000009047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009076 | ILP-033-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009147 | ILP-033-000009147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009151 | ILP-033-000009151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009218 | ILP-033-000009218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009228 | ILP-033-000009228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000009258 | ILP-033-000009260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009310 | ILP-033-000009311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009314 | ILP-033-000009314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009317 | ILP-033-000009317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009326 | ILP-033-000009326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009329 | ILP-033-000009329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009348 | ILP-033-000009348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009362 | ILP-033-000009362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009364 | ILP-033-000009365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009370 | ILP-033-000009370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000009425 | ILP-033-000009425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009444 | ILP-033-000009447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009451 | ILP-033-000009451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009474 | ILP-033-000009474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009480 | ILP-033-000009480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009498 | ILP-033-000009498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009519 | ILP-033-000009519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009538 | ILP-033-000009538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009541 | ILP-033-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009586 | ILP-033-000009587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000009646 | ILP-033-000009646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009673 | ILP-033-000009673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009686 | ILP-033-000009686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009700 | ILP-033-000009700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009706 | ILP-033-000009708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009717 | ILP-033-000009717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009738 | ILP-033-000009739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009745 | ILP-033-000009745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009750 | ILP-033-000009750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009764 | ILP-033-000009765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000009767 | ILP-033-000009767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009775 | ILP-033-000009775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009801 | ILP-033-000009801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009856 | ILP-033-000009856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009860 | ILP-033-000009860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009865 | ILP-033-000009865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009930 | ILP-033-000009933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000009953 | ILP-033-000009953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010050 | ILP-033-000010050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010052 | ILP-033-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010056 | ILP-033-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010060 | ILP-033-000010061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010069 | ILP-033-000010070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010072 | ILP-033-000010076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010078 | ILP-033-000010078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010081 | ILP-033-000010081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010090 | ILP-033-000010095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010109 | ILP-033-000010109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010111 | ILP-033-000010111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010119 | ILP-033-000010123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010127 | ILP-033-000010127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010129 | ILP-033-000010129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010137 | ILP-033-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010143 | ILP-033-000010143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010153 | ILP-033-000010153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010155 | ILP-033-000010155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010157 | ILP-033-000010157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010159 | ILP-033-000010160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010169 | ILP-033-000010169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010173 | ILP-033-000010174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010179 | ILP-033-000010180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010182 | ILP-033-000010182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010184 | ILP-033-000010184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010214 | ILP-033-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010233 | ILP-033-000010233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010257 | ILP-033-000010257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010261 | ILP-033-000010261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010267 | ILP-033-000010267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010269 | ILP-033-000010269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010275 | ILP-033-000010276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010279 | ILP-033-000010280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010282 | ILP-033-000010282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010294 | ILP-033-000010294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010297 | ILP-033-000010297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010313 | ILP-033-000010313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010324 | ILP-033-000010324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010333 | ILP-033-000010334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010354 | ILP-033-000010356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010377 | ILP-033-000010380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010384 | ILP-033-000010385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010391 | ILP-033-000010391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010402 | ILP-033-000010403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010418 | ILP-033-000010418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010450 | ILP-033-000010450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010452 | ILP-033-000010452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010454 | ILP-033-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010496 | ILP-033-000010496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010499 | ILP-033-000010499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010504 | ILP-033-000010505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010561 | ILP-033-000010561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010567 | ILP-033-000010567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010586 | ILP-033-000010586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010641 | ILP-033-000010641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010643 | ILP-033-000010643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010654 | ILP-033-000010654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010662 | ILP-033-000010665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010667 | ILP-033-000010667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010679 | ILP-033-000010679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010685 | ILP-033-000010685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010694 | ILP-033-000010694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010721 | ILP-033-000010725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010738 | ILP-033-000010738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010762 | ILP-033-000010762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010771 | ILP-033-000010773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010778 | ILP-033-000010778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010780 | ILP-033-000010780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010782 | ILP-033-000010782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010785 | ILP-033-000010785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010788 | ILP-033-000010788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010793 | ILP-033-000010793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010819 | ILP-033-000010819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010821 | ILP-033-000010821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010824 | ILP-033-000010825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010829 | ILP-033-000010829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010831 | ILP-033-000010832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010834 | ILP-033-000010835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010844 | ILP-033-000010844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010852 | ILP-033-000010853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010859 | ILP-033-000010859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010865 | ILP-033-000010865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010883 | ILP-033-000010883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010885 | ILP-033-000010885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010893 | ILP-033-000010897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010899 | ILP-033-000010900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010902 | ILP-033-000010902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010904 | ILP-033-000010904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010906 | ILP-033-000010907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010909 | ILP-033-000010909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010913 | ILP-033-000010913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010918 | ILP-033-000010918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000010920 | ILP-033-000010921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010924 | ILP-033-000010924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010959 | ILP-033-000010959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010961 | ILP-033-000010961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010963 | ILP-033-000010964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010973 | ILP-033-000010973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010978 | ILP-033-000010987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000010989 | ILP-033-000010992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011011 | ILP-033-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011017 | ILP-033-000011018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011039 | ILP-033-000011040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011060 | ILP-033-000011084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011086 | ILP-033-000011086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011088 | ILP-033-000011088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011091 | ILP-033-000011092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011101 | ILP-033-000011101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011103 | ILP-033-000011103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011105 | ILP-033-000011106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011109 | ILP-033-000011109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011118 | ILP-033-000011118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011126 | ILP-033-000011129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011132 | ILP-033-000011133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011136 | ILP-033-000011136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011143 | ILP-033-000011144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011146 | ILP-033-000011148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011167 | ILP-033-000011173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011176 | ILP-033-000011195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011199 | ILP-033-000011199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011205 | ILP-033-000011205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011207 | ILP-033-000011211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011213 | ILP-033-000011213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011218 | ILP-033-000011220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011225 | ILP-033-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011228 | ILP-033-000011229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011232 | ILP-033-000011232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011234 | ILP-033-000011234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011238 | ILP-033-000011244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011252 | ILP-033-000011267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011270 | ILP-033-000011272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011277 | ILP-033-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011281 | ILP-033-000011289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011293 | ILP-033-000011295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011299 | ILP-033-000011301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011305 | ILP-033-000011306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011308 | ILP-033-000011308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011310 | ILP-033-000011310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011312 | ILP-033-000011314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011319 | ILP-033-000011320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011324 | ILP-033-000011324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011353 | ILP-033-000011354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011358 | ILP-033-000011362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011383 | ILP-033-000011383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011405 | ILP-033-000011405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011410 | ILP-033-000011410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011412 | ILP-033-000011417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011419 | ILP-033-000011419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011421 | ILP-033-000011421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011430 | ILP-033-000011430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011433 | ILP-033-000011433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011435 | ILP-033-000011435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011438 | ILP-033-000011438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011441 | ILP-033-000011441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011444 | ILP-033-000011446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011448 | ILP-033-000011448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011450 | ILP-033-000011450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011452 | ILP-033-000011468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011471 | ILP-033-000011471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011488 | ILP-033-000011488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011506 | ILP-033-000011507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011511 | ILP-033-000011512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011523 | ILP-033-000011523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011526 | ILP-033-000011529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011532 | ILP-033-000011536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011538 | ILP-033-000011539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011542 | ILP-033-000011542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011547 | ILP-033-000011550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011554 | ILP-033-000011554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011556 | ILP-033-000011556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011558 | ILP-033-000011573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011576 | ILP-033-000011582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011590 | ILP-033-000011590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011592 | ILP-033-000011592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011594 | ILP-033-000011595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011597 | ILP-033-000011606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011608 | ILP-033-000011613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011617 | ILP-033-000011617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011619 | ILP-033-000011620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011634 | ILP-033-000011634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011637 | ILP-033-000011638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011648 | ILP-033-000011649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011651 | ILP-033-000011652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011655 | ILP-033-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011657 | ILP-033-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011660 | ILP-033-000011661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011665 | ILP-033-000011665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011667 | ILP-033-000011670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011672 | ILP-033-000011673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011690 | ILP-033-000011690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011697 | ILP-033-000011697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011701 | ILP-033-000011702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011711 | ILP-033-000011712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011714 | ILP-033-000011714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011716 | ILP-033-000011716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011718 | ILP-033-000011719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011732 | ILP-033-000011732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011735 | ILP-033-000011735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011737 | ILP-033-000011737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011739 | ILP-033-000011739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011741 | ILP-033-000011741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011755 | ILP-033-000011756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011758 | ILP-033-000011758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011761 | ILP-033-000011762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011784 | ILP-033-000011784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011794 | ILP-033-000011794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011802 | ILP-033-000011802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011813 | ILP-033-000011813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011815 | ILP-033-000011815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011818 | ILP-033-000011820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011826 | ILP-033-000011831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011839 | ILP-033-000011840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011842 | ILP-033-000011842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011844 | ILP-033-000011845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011848 | ILP-033-000011858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011861 | ILP-033-000011861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011879 | ILP-033-000011880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011892 | ILP-033-000011893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011902 | ILP-033-000011902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011918 | ILP-033-000011918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011920 | ILP-033-000011920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011922 | ILP-033-000011922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011924 | ILP-033-000011926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011930 | ILP-033-000011935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011940 | ILP-033-000011941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011944 | ILP-033-000011946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011948 | ILP-033-000011951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011957 | ILP-033-000011958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011960 | ILP-033-000011960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011962 | ILP-033-000011962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011964 | ILP-033-000011965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011967 | ILP-033-000011969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000011971 | ILP-033-000011982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011988 | ILP-033-000011988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000011990 | ILP-033-000011990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012003 | ILP-033-000012003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012005 | ILP-033-000012010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012029 | ILP-033-000012033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012035 | ILP-033-000012039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012042 | ILP-033-000012042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012051 | ILP-033-000012055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012057 | ILP-033-000012064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012071 | ILP-033-000012073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012076 | ILP-033-000012076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012082 | ILP-033-000012082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012086 | ILP-033-000012086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012090 | ILP-033-000012090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012094 | ILP-033-000012095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012101 | ILP-033-000012101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012103 | ILP-033-000012103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012106 | ILP-033-000012106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012109 | ILP-033-000012111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012115 | ILP-033-000012115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012118 | ILP-033-000012119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012125 | ILP-033-000012125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012127 | ILP-033-000012129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012133 | ILP-033-000012133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012135 | ILP-033-000012135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012140 | ILP-033-000012141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012143 | ILP-033-000012143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012146 | ILP-033-000012147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012179 | ILP-033-000012180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012187 | ILP-033-000012189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012191 | ILP-033-000012193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012198 | ILP-033-000012198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012202 | ILP-033-000012202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012205 | ILP-033-000012205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012207 | ILP-033-000012208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012210 | ILP-033-000012212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012214 | ILP-033-000012214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012217 | ILP-033-000012218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012247 | ILP-033-000012247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012250 | ILP-033-000012251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012253 | ILP-033-000012256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012260 | ILP-033-000012267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012269 | ILP-033-000012269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012271 | ILP-033-000012272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012274 | ILP-033-000012283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012296 | ILP-033-000012298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012301 | ILP-033-000012303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012308 | ILP-033-000012311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012317 | ILP-033-000012323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012325 | ILP-033-000012325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012328 | ILP-033-000012328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012331 | ILP-033-000012332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012334 | ILP-033-000012344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012349 | ILP-033-000012349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012357 | ILP-033-000012359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012364 | ILP-033-000012364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012366 | ILP-033-000012367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012371 | ILP-033-000012385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012387 | ILP-033-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012392 | ILP-033-000012392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012394 | ILP-033-000012396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012399 | ILP-033-000012406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012408 | ILP-033-000012411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012415 | ILP-033-000012416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012418 | ILP-033-000012418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012422 | ILP-033-000012424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012427 | ILP-033-000012427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012430 | ILP-033-000012440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012444 | ILP-033-000012444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012446 | ILP-033-000012451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012453 | ILP-033-000012456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012459 | ILP-033-000012460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012462 | ILP-033-000012462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012464 | ILP-033-000012469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012472 | ILP-033-000012476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012486 | ILP-033-000012486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012488 | ILP-033-000012489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012494 | ILP-033-000012494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012496 | ILP-033-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012500 | ILP-033-000012501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012512 | ILP-033-000012512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012557 | ILP-033-000012557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012559 | ILP-033-000012560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012576 | ILP-033-000012576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012580 | ILP-033-000012589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012591 | ILP-033-000012592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012594 | ILP-033-000012596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012599 | ILP-033-000012601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012607 | ILP-033-000012607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012615 | ILP-033-000012616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012621 | ILP-033-000012625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012627 | ILP-033-000012627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012633 | ILP-033-000012634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012643 | ILP-033-000012645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012647 | ILP-033-000012648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012661 | ILP-033-000012661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012688 | ILP-033-000012688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012704 | ILP-033-000012704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012714 | ILP-033-000012714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012718 | ILP-033-000012718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012720 | ILP-033-000012720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012726 | ILP-033-000012726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012728 | ILP-033-000012728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012736 | ILP-033-000012736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012740 | ILP-033-000012740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012744 | ILP-033-000012745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012747 | ILP-033-000012748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012754 | ILP-033-000012756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012760 | ILP-033-000012760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012765 | ILP-033-000012766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012768 | ILP-033-000012782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012784 | ILP-033-000012785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012790 | ILP-033-000012792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012800 | ILP-033-000012800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012804 | ILP-033-000012804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012806 | ILP-033-000012806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012809 | ILP-033-000012809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012812 | ILP-033-000012812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012815 | ILP-033-000012818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012825 | ILP-033-000012825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012840 | ILP-033-000012840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012849 | ILP-033-000012850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012856 | ILP-033-000012857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012859 | ILP-033-000012859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012861 | ILP-033-000012861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012864 | ILP-033-000012865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012868 | ILP-033-000012868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012870 | ILP-033-000012872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012876 | ILP-033-000012880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012882 | ILP-033-000012893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012903 | ILP-033-000012910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012912 | ILP-033-000012913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012919 | ILP-033-000012924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012933 | ILP-033-000012933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012935 | ILP-033-000012935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012937 | ILP-033-000012937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012940 | ILP-033-000012940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012952 | ILP-033-000012953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012955 | ILP-033-000012955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000012957 | ILP-033-000012957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012970 | ILP-033-000012970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012978 | ILP-033-000012979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012988 | ILP-033-000012988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012993 | ILP-033-000012993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000012995 | ILP-033-000012999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013001 | ILP-033-000013001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013026 | ILP-033-000013027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013086 | ILP-033-000013086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013089 | ILP-033-000013090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013094 | ILP-033-000013094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013101 | ILP-033-000013101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013112 | ILP-033-000013112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013117 | ILP-033-000013117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013120 | ILP-033-000013120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013122 | ILP-033-000013123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013127 | ILP-033-000013133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013138 | ILP-033-000013138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013140 | ILP-033-000013140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013145 | ILP-033-000013145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013163 | ILP-033-000013163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013170 | ILP-033-000013170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013180 | ILP-033-000013182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013184 | ILP-033-000013194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013197 | ILP-033-000013197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013199 | ILP-033-000013199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013201 | ILP-033-000013202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013209 | ILP-033-000013209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013218 | ILP-033-000013222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013227 | ILP-033-000013227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013229 | ILP-033-000013231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013241 | ILP-033-000013242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013244 | ILP-033-000013244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013260 | ILP-033-000013262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013265 | ILP-033-000013266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013268 | ILP-033-000013273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013277 | ILP-033-000013278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013280 | ILP-033-000013281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013283 | ILP-033-000013286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013290 | ILP-033-000013294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013297 | ILP-033-000013298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013305 | ILP-033-000013305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013311 | ILP-033-000013311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013316 | ILP-033-000013316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013319 | ILP-033-000013319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013323 | ILP-033-000013324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013326 | ILP-033-000013326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013328 | ILP-033-000013331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013339 | ILP-033-000013339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013341 | ILP-033-000013342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013354 | ILP-033-000013361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013363 | ILP-033-000013363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013366 | ILP-033-000013367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013371 | ILP-033-000013375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013377 | ILP-033-000013377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013379 | ILP-033-000013379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013391 | ILP-033-000013392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013395 | ILP-033-000013395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013399 | ILP-033-000013399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013408 | ILP-033-000013409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013414 | ILP-033-000013414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013419 | ILP-033-000013419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013421 | ILP-033-000013422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013424 | ILP-033-000013424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013426 | ILP-033-000013431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013433 | ILP-033-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013436 | ILP-033-000013438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013440 | ILP-033-000013453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013455 | ILP-033-000013459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013461 | ILP-033-000013466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013470 | ILP-033-000013472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013476 | ILP-033-000013476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013478 | ILP-033-000013479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013481 | ILP-033-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013483 | ILP-033-000013489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013493 | ILP-033-000013494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013500 | ILP-033-000013503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013505 | ILP-033-000013507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013510 | ILP-033-000013510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013516 | ILP-033-000013521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013533 | ILP-033-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013536 | ILP-033-000013539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013547 | ILP-033-000013549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013557 | ILP-033-000013557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013561 | ILP-033-000013561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013565 | ILP-033-000013565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013571 | ILP-033-000013574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013581 | ILP-033-000013581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013594 | ILP-033-000013596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013604 | ILP-033-000013604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013606 | ILP-033-000013611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013613 | ILP-033-000013613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013618 | ILP-033-000013618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013621 | ILP-033-000013621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013623 | ILP-033-000013623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013635 | ILP-033-000013653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013656 | ILP-033-000013656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013658 | ILP-033-000013658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013663 | ILP-033-000013663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013673 | ILP-033-000013675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013677 | ILP-033-000013681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013683 | ILP-033-000013683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013685 | ILP-033-000013686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013688 | ILP-033-000013700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013702 | ILP-033-000013702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013706 | ILP-033-000013707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013718 | ILP-033-000013718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013720 | ILP-033-000013720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013723 | ILP-033-000013724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013726 | ILP-033-000013728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013734 | ILP-033-000013734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013743 | ILP-033-000013743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013754 | ILP-033-000013777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013779 | ILP-033-000013784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013795 | ILP-033-000013795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013799 | ILP-033-000013799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013822 | ILP-033-000013822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013828 | ILP-033-000013838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013850 | ILP-033-000013854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013869 | ILP-033-000013889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013891 | ILP-033-000013893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013897 | ILP-033-000013897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013911 | ILP-033-000013911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013917 | ILP-033-000013919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013927 | ILP-033-000013927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013948 | ILP-033-000013948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013956 | ILP-033-000013956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013958 | ILP-033-000013958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013971 | ILP-033-000013977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013979 | ILP-033-000013979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000013984 | ILP-033-000013984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013991 | ILP-033-000013991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013994 | ILP-033-000013994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013996 | ILP-033-000013996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000013998 | ILP-033-000014000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014011 | ILP-033-000014012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014014 | ILP-033-000014014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014018 | ILP-033-000014025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014032 | ILP-033-000014035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014041 | ILP-033-000014041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014045 | ILP-033-000014047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014058 | ILP-033-000014059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014065 | ILP-033-000014073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014091 | ILP-033-000014093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014103 | ILP-033-000014106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014116 | ILP-033-000014118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014128 | ILP-033-000014133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014135 | ILP-033-000014136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014138 | ILP-033-000014138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014144 | ILP-033-000014169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014178 | ILP-033-000014178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014180 | ILP-033-000014181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014183 | ILP-033-000014183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014193 | ILP-033-000014196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014209 | ILP-033-000014213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014217 | ILP-033-000014222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014249 | ILP-033-000014249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014258 | ILP-033-000014258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014263 | ILP-033-000014263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014265 | ILP-033-000014265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014278 | ILP-033-000014280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014284 | ILP-033-000014285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014297 | ILP-033-000014304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014307 | ILP-033-000014307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014312 | ILP-033-000014316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014319 | ILP-033-000014319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014325 | ILP-033-000014328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014333 | ILP-033-000014334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014339 | ILP-033-000014340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014349 | ILP-033-000014349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014351 | ILP-033-000014351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014355 | ILP-033-000014355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014357 | ILP-033-000014357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014368 | ILP-033-000014368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014387 | ILP-033-000014389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014396 | ILP-033-000014398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014401 | ILP-033-000014402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014406 | ILP-033-000014416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014418 | ILP-033-000014419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014433 | ILP-033-000014433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014439 | ILP-033-000014444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014446 | ILP-033-000014446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014448 | ILP-033-000014448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014456 | ILP-033-000014456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014459 | ILP-033-000014460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014468 | ILP-033-000014468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014473 | ILP-033-000014473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014475 | ILP-033-000014477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014493 | ILP-033-000014494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014499 | ILP-033-000014499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014506 | ILP-033-000014511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014513 | ILP-033-000014515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014522 | ILP-033-000014522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014525 | ILP-033-000014528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014544 | ILP-033-000014548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014567 | ILP-033-000014568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014570 | ILP-033-000014570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014573 | ILP-033-000014573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014575 | ILP-033-000014576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014578 | ILP-033-000014581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014588 | ILP-033-000014588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014590 | ILP-033-000014591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014597 | ILP-033-000014597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014599 | ILP-033-000014599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014601 | ILP-033-000014602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014607 | ILP-033-000014608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014610 | ILP-033-000014612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014620 | ILP-033-000014620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014626 | ILP-033-000014626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014628 | ILP-033-000014630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014636 | ILP-033-000014636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014647 | ILP-033-000014648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014650 | ILP-033-000014650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014652 | ILP-033-000014654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014656 | ILP-033-000014656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014662 | ILP-033-000014665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014671 | ILP-033-000014671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014673 | ILP-033-000014678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014681 | ILP-033-000014681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014684 | ILP-033-000014687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014690 | ILP-033-000014690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014705 | ILP-033-000014705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014707 | ILP-033-000014708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014710 | ILP-033-000014711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014713 | ILP-033-000014715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014730 | ILP-033-000014730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014734 | ILP-033-000014734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014739 | ILP-033-000014746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014748 | ILP-033-000014748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014751 | ILP-033-000014756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014760 | ILP-033-000014760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014763 | ILP-033-000014763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014770 | ILP-033-000014770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014781 | ILP-033-000014781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014783 | ILP-033-000014783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014786 | ILP-033-000014786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014788 | ILP-033-000014788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014792 | ILP-033-000014792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014800 | ILP-033-000014801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014805 | ILP-033-000014805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014807 | ILP-033-000014807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014809 | ILP-033-000014809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014811 | ILP-033-000014811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014814 | ILP-033-000014814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014816 | ILP-033-000014816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014818 | ILP-033-000014818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014821 | ILP-033-000014821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014825 | ILP-033-000014826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014829 | ILP-033-000014830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014833 | ILP-033-000014833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014839 | ILP-033-000014839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014841 | ILP-033-000014842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014846 | ILP-033-000014846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014850 | ILP-033-000014850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014852 | ILP-033-000014852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014854 | ILP-033-000014854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014860 | ILP-033-000014861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014869 | ILP-033-000014869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014874 | ILP-033-000014875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014877 | ILP-033-000014878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014880 | ILP-033-000014880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014882 | ILP-033-000014882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014886 | ILP-033-000014886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014895 | ILP-033-000014900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014906 | ILP-033-000014909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014915 | ILP-033-000014915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014922 | ILP-033-000014922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014926 | ILP-033-000014926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014930 | ILP-033-000014931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014933 | ILP-033-000014933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000014938 | ILP-033-000014940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014945 | ILP-033-000014945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014947 | ILP-033-000014951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014958 | ILP-033-000014960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014962 | ILP-033-000014968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014975 | ILP-033-000014978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014988 | ILP-033-000014989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014993 | ILP-033-000014993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014995 | ILP-033-000014995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000014999 | ILP-033-000014999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015002 | ILP-033-000015002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015004 | ILP-033-000015004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015007 | ILP-033-000015008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015018 | ILP-033-000015020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015022 | ILP-033-000015023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015025 | ILP-033-000015025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015030 | ILP-033-000015032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015034 | ILP-033-000015034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015037 | ILP-033-000015037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015040 | ILP-033-000015040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015045 | ILP-033-000015045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015047 | ILP-033-000015047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015049 | ILP-033-000015050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015052 | ILP-033-000015056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015061 | ILP-033-000015065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015067 | ILP-033-000015067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015069 | ILP-033-000015069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015072 | ILP-033-000015073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015079 | ILP-033-000015079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015083 | ILP-033-000015087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015089 | ILP-033-000015090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015092 | ILP-033-000015098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015100 | ILP-033-000015102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015113 | ILP-033-000015113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015118 | ILP-033-000015120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015128 | ILP-033-000015129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015131 | ILP-033-000015134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015136 | ILP-033-000015137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015139 | ILP-033-000015140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015145 | ILP-033-000015149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015152 | ILP-033-000015154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015161 | ILP-033-000015161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015166 | ILP-033-000015168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015171 | ILP-033-000015172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015174 | ILP-033-000015175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015177 | ILP-033-000015179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015196 | ILP-033-000015196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015198 | ILP-033-000015198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015206 | ILP-033-000015210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015216 | ILP-033-000015222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015224 | ILP-033-000015224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015228 | ILP-033-000015228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015234 | ILP-033-000015237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015240 | ILP-033-000015241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015243 | ILP-033-000015244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015247 | ILP-033-000015254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015266 | ILP-033-000015268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015270 | ILP-033-000015272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015276 | ILP-033-000015283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015291 | ILP-033-000015295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015297 | ILP-033-000015297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015302 | ILP-033-000015304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015312 | ILP-033-000015312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015314 | ILP-033-000015315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015318 | ILP-033-000015321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015326 | ILP-033-000015333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015336 | ILP-033-000015337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015339 | ILP-033-000015343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015355 | ILP-033-000015355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015363 | ILP-033-000015364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015367 | ILP-033-000015370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015372 | ILP-033-000015372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015389 | ILP-033-000015389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015391 | ILP-033-000015392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015398 | ILP-033-000015398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015400 | ILP-033-000015400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015403 | ILP-033-000015403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015406 | ILP-033-000015406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015409 | ILP-033-000015409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015417 | ILP-033-000015419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015435 | ILP-033-000015435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015438 | ILP-033-000015438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015452 | ILP-033-000015458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015461 | ILP-033-000015462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015465 | ILP-033-000015465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015467 | ILP-033-000015467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015470 | ILP-033-000015470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015484 | ILP-033-000015485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015491 | ILP-033-000015493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015498 | ILP-033-000015499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015503 | ILP-033-000015503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015506 | ILP-033-000015507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015523 | ILP-033-000015524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015535 | ILP-033-000015535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015545 | ILP-033-000015545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015548 | ILP-033-000015548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015550 | ILP-033-000015550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015555 | ILP-033-000015558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015566 | ILP-033-000015568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015587 | ILP-033-000015588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015593 | ILP-033-000015594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015609 | ILP-033-000015610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015620 | ILP-033-000015620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015623 | ILP-033-000015623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015629 | ILP-033-000015630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015637 | ILP-033-000015637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015640 | ILP-033-000015642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015644 | ILP-033-000015644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015649 | ILP-033-000015649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015653 | ILP-033-000015654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015659 | ILP-033-000015659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015664 | ILP-033-000015665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015670 | ILP-033-000015671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015684 | ILP-033-000015684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015687 | ILP-033-000015688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015702 | ILP-033-000015702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015713 | ILP-033-000015713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015719 | ILP-033-000015719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015722 | ILP-033-000015722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015725 | ILP-033-000015725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015727 | ILP-033-000015727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015731 | ILP-033-000015731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015736 | ILP-033-000015739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015748 | ILP-033-000015748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015756 | ILP-033-000015757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015765 | ILP-033-000015765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015767 | ILP-033-000015768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015772 | ILP-033-000015775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015813 | ILP-033-000015813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015815 | ILP-033-000015815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015826 | ILP-033-000015826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015828 | ILP-033-000015828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015832 | ILP-033-000015834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015838 | ILP-033-000015838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015844 | ILP-033-000015844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015846 | ILP-033-000015846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015848 | ILP-033-000015848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015850 | ILP-033-000015850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015853 | ILP-033-000015854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015859 | ILP-033-000015861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015864 | ILP-033-000015865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015868 | ILP-033-000015869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015872 | ILP-033-000015872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015887 | ILP-033-000015887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015899 | ILP-033-000015899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015911 | ILP-033-000015917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015921 | ILP-033-000015921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015924 | ILP-033-000015924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015929 | ILP-033-000015930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015934 | ILP-033-000015934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015939 | ILP-033-000015939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015945 | ILP-033-000015945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015948 | ILP-033-000015949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015951 | ILP-033-000015954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015956 | ILP-033-000015964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015966 | ILP-033-000015966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015968 | ILP-033-000015980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015983 | ILP-033-000015983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015987 | ILP-033-000015987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015990 | ILP-033-000015990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000015993 | ILP-033-000015993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000015998 | ILP-033-000015998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016000 | ILP-033-000016000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016017 | ILP-033-000016017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016030 | ILP-033-000016031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016034 | ILP-033-000016034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016036 | ILP-033-000016036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016041 | ILP-033-000016041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016045 | ILP-033-000016045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016052 | ILP-033-000016052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016055 | ILP-033-000016055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016067 | ILP-033-000016072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016082 | ILP-033-000016082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016084 | ILP-033-000016084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016111 | ILP-033-000016111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016126 | ILP-033-000016126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016128 | ILP-033-000016129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016131 | ILP-033-000016131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016133 | ILP-033-000016134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016138 | ILP-033-000016138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016143 | ILP-033-000016143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016146 | ILP-033-000016153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016156 | ILP-033-000016156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016160 | ILP-033-000016160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016162 | ILP-033-000016164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016167 | ILP-033-000016175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016179 | ILP-033-000016180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016185 | ILP-033-000016185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016188 | ILP-033-000016190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016193 | ILP-033-000016193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016195 | ILP-033-000016195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016203 | ILP-033-000016204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016220 | ILP-033-000016221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016232 | ILP-033-000016240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016248 | ILP-033-000016250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016252 | ILP-033-000016255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016263 | ILP-033-000016263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016272 | ILP-033-000016275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016278 | ILP-033-000016279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016282 | ILP-033-000016288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016296 | ILP-033-000016296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016298 | ILP-033-000016298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016308 | ILP-033-000016308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016314 | ILP-033-000016314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016316 | ILP-033-000016318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016320 | ILP-033-000016320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016322 | ILP-033-000016328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016330 | ILP-033-000016330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016333 | ILP-033-000016333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016335 | ILP-033-000016335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016344 | ILP-033-000016351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016362 | ILP-033-000016362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016371 | ILP-033-000016373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016381 | ILP-033-000016381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016383 | ILP-033-000016389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016400 | ILP-033-000016406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016413 | ILP-033-000016413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016419 | ILP-033-000016420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016432 | ILP-033-000016432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016434 | ILP-033-000016437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016442 | ILP-033-000016445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016447 | ILP-033-000016449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016454 | ILP-033-000016454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016461 | ILP-033-000016465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016475 | ILP-033-000016475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016492 | ILP-033-000016504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016506 | ILP-033-000016506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016511 | ILP-033-000016513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016518 | ILP-033-000016518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016520 | ILP-033-000016520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016526 | ILP-033-000016526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016529 | ILP-033-000016529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016531 | ILP-033-000016534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016542 | ILP-033-000016542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016544 | ILP-033-000016544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016547 | ILP-033-000016550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016554 | ILP-033-000016555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016562 | ILP-033-000016562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016566 | ILP-033-000016569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016583 | ILP-033-000016584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016586 | ILP-033-000016587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016589 | ILP-033-000016590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016592 | ILP-033-000016592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016603 | ILP-033-000016604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016606 | ILP-033-000016612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016614 | ILP-033-000016614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016627 | ILP-033-000016629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016639 | ILP-033-000016639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016648 | ILP-033-000016654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016724 | ILP-033-000016724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016740 | ILP-033-000016741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016748 | ILP-033-000016750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016752 | ILP-033-000016752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016761 | ILP-033-000016761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016771 | ILP-033-000016771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016790 | ILP-033-000016790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016793 | ILP-033-000016794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016797 | ILP-033-000016798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016807 | ILP-033-000016807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016813 | ILP-033-000016813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016815 | ILP-033-000016815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016828 | ILP-033-000016829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016836 | ILP-033-000016837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016842 | ILP-033-000016842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016848 | ILP-033-000016848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016856 | ILP-033-000016857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016859 | ILP-033-000016859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016864 | ILP-033-000016864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016867 | ILP-033-000016867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016884 | ILP-033-000016885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016890 | ILP-033-000016890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016893 | ILP-033-000016893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016899 | ILP-033-000016899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016903 | ILP-033-000016903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016916 | ILP-033-000016916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016918 | ILP-033-000016918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016932 | ILP-033-000016933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016935 | ILP-033-000016935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016945 | ILP-033-000016946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016949 | ILP-033-000016949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000016955 | ILP-033-000016955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016968 | ILP-033-000016970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016973 | ILP-033-000016973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000016978 | ILP-033-000016982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017004 | ILP-033-000017004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017006 | ILP-033-000017007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017009 | ILP-033-000017009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017013 | ILP-033-000017013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017063 | ILP-033-000017063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017074 | ILP-033-000017075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017079 | ILP-033-000017079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017087 | ILP-033-000017089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017096 | ILP-033-000017097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017109 | ILP-033-000017110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017113 | ILP-033-000017113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017120 | ILP-033-000017122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017125 | ILP-033-000017128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017130 | ILP-033-000017131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017134 | ILP-033-000017134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017138 | ILP-033-000017144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017146 | ILP-033-000017149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017152 | ILP-033-000017153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017157 | ILP-033-000017157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017162 | ILP-033-000017162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017174 | ILP-033-000017180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017183 | ILP-033-000017187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017189 | ILP-033-000017191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017195 | ILP-033-000017195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017197 | ILP-033-000017200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017208 | ILP-033-000017208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017212 | ILP-033-000017212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017216 | ILP-033-000017216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017219 | ILP-033-000017221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017224 | ILP-033-000017227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017238 | ILP-033-000017238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017243 | ILP-033-000017244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017253 | ILP-033-000017254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017258 | ILP-033-000017258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017261 | ILP-033-000017261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017271 | ILP-033-000017271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017273 | ILP-033-000017275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017278 | ILP-033-000017284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017289 | ILP-033-000017289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017293 | ILP-033-000017297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017316 | ILP-033-000017316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017318 | ILP-033-000017319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017322 | ILP-033-000017322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017324 | ILP-033-000017324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017327 | ILP-033-000017327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017337 | ILP-033-000017338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017340 | ILP-033-000017340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017344 | ILP-033-000017348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017355 | ILP-033-000017355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017367 | ILP-033-000017367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017369 | ILP-033-000017370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017383 | ILP-033-000017387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017391 | ILP-033-000017391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017398 | ILP-033-000017398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017400 | ILP-033-000017400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017402 | ILP-033-000017403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017408 | ILP-033-000017408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017412 | ILP-033-000017415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017418 | ILP-033-000017420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017426 | ILP-033-000017427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017431 | ILP-033-000017431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017433 | ILP-033-000017435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017437 | ILP-033-000017437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017447 | ILP-033-000017447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017449 | ILP-033-000017449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017454 | ILP-033-000017454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017465 | ILP-033-000017465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017499 | ILP-033-000017499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017504 | ILP-033-000017511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017521 | ILP-033-000017521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017540 | ILP-033-000017547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017549 | ILP-033-000017549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017585 | ILP-033-000017585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017588 | ILP-033-000017588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017594 | ILP-033-000017594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017597 | ILP-033-000017597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017600 | ILP-033-000017600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017606 | ILP-033-000017607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017614 | ILP-033-000017615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017621 | ILP-033-000017622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017682 | ILP-033-000017685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017687 | ILP-033-000017687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017698 | ILP-033-000017698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017796 | ILP-033-000017796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017799 | ILP-033-000017799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017802 | ILP-033-000017802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017812 | ILP-033-000017812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017814 | ILP-033-000017814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017825 | ILP-033-000017825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017831 | ILP-033-000017831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017834 | ILP-033-000017834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017845 | ILP-033-000017846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017852 | ILP-033-000017852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017861 | ILP-033-000017867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017869 | ILP-033-000017876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000017889 | ILP-033-000017889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000017920 | ILP-033-000017922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018007 | ILP-033-000018008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018014 | ILP-033-000018014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018100 | ILP-033-000018100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018111 | ILP-033-000018111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018174 | ILP-033-000018176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018262 | ILP-033-000018262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018295 | ILP-033-000018297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018299 | ILP-033-000018299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018324 | ILP-033-000018326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000018332 | ILP-033-000018332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018334 | ILP-033-000018338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018340 | ILP-033-000018366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018375 | ILP-033-000018375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018405 | ILP-033-000018406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018416 | ILP-033-000018438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018440 | ILP-033-000018445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018447 | ILP-033-000018447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018453 | ILP-033-000018453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018464 | ILP-033-000018464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000018526 | ILP-033-000018526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018547 | ILP-033-000018555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018559 | ILP-033-000018575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018637 | ILP-033-000018655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018669 | ILP-033-000018671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018700 | ILP-033-000018703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018707 | ILP-033-000018746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018795 | ILP-033-000018807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018809 | ILP-033-000018809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018822 | ILP-033-000018823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000018825 | ILP-033-000018840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018842 | ILP-033-000018842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018844 | ILP-033-000018845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018954 | ILP-033-000018960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018963 | ILP-033-000018963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018965 | ILP-033-000018986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000018996 | ILP-033-000018997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019002 | ILP-033-000019006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019011 | ILP-033-000019012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019021 | ILP-033-000019037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019039 | ILP-033-000019039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019041 | ILP-033-000019050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019059 | ILP-033-000019083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019088 | ILP-033-000019088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019120 | ILP-033-000019123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019125 | ILP-033-000019126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019141 | ILP-033-000019141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019154 | ILP-033-000019174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019181 | ILP-033-000019181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019184 | ILP-033-000019192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019194 | ILP-033-000019194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019196 | ILP-033-000019196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019199 | ILP-033-000019200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019202 | ILP-033-000019203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019205 | ILP-033-000019205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019207 | ILP-033-000019208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019212 | ILP-033-000019213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019215 | ILP-033-000019219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019223 | ILP-033-000019225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019229 | ILP-033-000019229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019244 | ILP-033-000019250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019252 | ILP-033-000019252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019254 | ILP-033-000019254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019256 | ILP-033-000019256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019258 | ILP-033-000019258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019260 | ILP-033-000019263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019278 | ILP-033-000019278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019281 | ILP-033-000019282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019285 | ILP-033-000019285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019287 | ILP-033-000019292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019294 | ILP-033-000019313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019315 | ILP-033-000019315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019366 | ILP-033-000019375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019404 | ILP-033-000019406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019408 | ILP-033-000019411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019413 | ILP-033-000019415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019419 | ILP-033-000019437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019453 | ILP-033-000019454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019467 | ILP-033-000019467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019479 | ILP-033-000019518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019522 | ILP-033-000019536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019551 | ILP-033-000019578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019580 | ILP-033-000019597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019600 | ILP-033-000019604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019621 | ILP-033-000019621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019658 | ILP-033-000019700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019702 | ILP-033-000019705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019707 | ILP-033-000019709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019714 | ILP-033-000019743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019746 | ILP-033-000019747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019749 | ILP-033-000019750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019752 | ILP-033-000019756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019758 | ILP-033-000019758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019760 | ILP-033-000019760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019762 | ILP-033-000019762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019765 | ILP-033-000019765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019767 | ILP-033-000019788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019790 | ILP-033-000019799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019801 | ILP-033-000019833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019847 | ILP-033-000019847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019859 | ILP-033-000019860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019862 | ILP-033-000019864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019866 | ILP-033-000019895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019897 | ILP-033-000019937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019939 | ILP-033-000019940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019943 | ILP-033-000019949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019951 | ILP-033-000019952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019960 | ILP-033-000019979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019981 | ILP-033-000019982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000019984 | ILP-033-000019986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000019991 | ILP-033-000020005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020008 | ILP-033-000020010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020014 | ILP-033-000020014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020024 | ILP-033-000020027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020029 | ILP-033-000020029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020032 | ILP-033-000020032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020034 | ILP-033-000020034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020037 | ILP-033-000020037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020040 | ILP-033-000020040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020043 | ILP-033-000020043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020047 | ILP-033-000020047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020050 | ILP-033-000020050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020053 | ILP-033-000020053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020056 | ILP-033-000020056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020059 | ILP-033-000020059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020062 | ILP-033-000020062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020065 | ILP-033-000020065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020067 | ILP-033-000020067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020071 | ILP-033-000020071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020074 | ILP-033-000020074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020076 | ILP-033-000020076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020080 | ILP-033-000020080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020083 | ILP-033-000020083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020086 | ILP-033-000020086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020089 | ILP-033-000020089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020091 | ILP-033-000020091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020093 | ILP-033-000020093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020095 | ILP-033-000020095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020097 | ILP-033-000020097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020099 | ILP-033-000020099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020101 | ILP-033-000020102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020108 | ILP-033-000020130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020138 | ILP-033-000020138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020157 | ILP-033-000020187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020219 | ILP-033-000020219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020229 | ILP-033-000020230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020233 | ILP-033-000020273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020275 | ILP-033-000020289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020315 | ILP-033-000020315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020373 | ILP-033-000020412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020451 | ILP-033-000020451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020454 | ILP-033-000020455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020457 | ILP-033-000020457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020462 | ILP-033-000020463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020498 | ILP-033-000020500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020502 | ILP-033-000020502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020504 | ILP-033-000020506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020525 | ILP-033-000020525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020527 | ILP-033-000020530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020532 | ILP-033-000020532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020534 | ILP-033-000020535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020537 | ILP-033-000020537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020541 | ILP-033-000020541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020544 | ILP-033-000020545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020551 | ILP-033-000020552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020557 | ILP-033-000020557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020559 | ILP-033-000020573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020576 | ILP-033-000020576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020579 | ILP-033-000020579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020581 | ILP-033-000020581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020585 | ILP-033-000020585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020587 | ILP-033-000020592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020594 | ILP-033-000020599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020603 | ILP-033-000020606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020615 | ILP-033-000020618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020621 | ILP-033-000020621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020639 | ILP-033-000020644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020646 | ILP-033-000020649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020658 | ILP-033-000020658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020670 | ILP-033-000020671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020675 | ILP-033-000020676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020685 | ILP-033-000020687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020700 | ILP-033-000020702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020705 | ILP-033-000020708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020710 | ILP-033-000020714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020731 | ILP-033-000020731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020733 | ILP-033-000020733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020737 | ILP-033-000020737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020739 | ILP-033-000020739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020742 | ILP-033-000020743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020746 | ILP-033-000020747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020751 | ILP-033-000020753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020757 | ILP-033-000020765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020774 | ILP-033-000020777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020784 | ILP-033-000020784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020786 | ILP-033-000020787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020805 | ILP-033-000020808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020817 | ILP-033-000020818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020829 | ILP-033-000020829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020889 | ILP-033-000020889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000020930 | ILP-033-000020931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020933 | ILP-033-000020933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020939 | ILP-033-000020939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020941 | ILP-033-000020945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020950 | ILP-033-000020953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020962 | ILP-033-000020963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020984 | ILP-033-000020984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020987 | ILP-033-000020988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000020998 | ILP-033-000020998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021025 | ILP-033-000021026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021033 | ILP-033-000021033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021066 | ILP-033-000021070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021073 | ILP-033-000021074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021076 | ILP-033-000021076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021096 | ILP-033-000021097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021099 | ILP-033-000021104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021108 | ILP-033-000021108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021143 | ILP-033-000021143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021147 | ILP-033-000021149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021163 | ILP-033-000021163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021166 | ILP-033-000021166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021187 | ILP-033-000021187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021264 | ILP-033-000021268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021299 | ILP-033-000021300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021303 | ILP-033-000021303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021313 | ILP-033-000021313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021330 | ILP-033-000021330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021350 | ILP-033-000021356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021358 | ILP-033-000021363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021393 | ILP-033-000021394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021410 | ILP-033-000021414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021421 | ILP-033-000021421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021423 | ILP-033-000021424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021426 | ILP-033-000021427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021440 | ILP-033-000021440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021445 | ILP-033-000021446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021449 | ILP-033-000021450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021482 | ILP-033-000021483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021485 | ILP-033-000021485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021500 | ILP-033-000021500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021502 | ILP-033-000021503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021517 | ILP-033-000021518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021528 | ILP-033-000021528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021530 | ILP-033-000021531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021534 | ILP-033-000021535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021550 | ILP-033-000021550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021554 | ILP-033-000021555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021557 | ILP-033-000021557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021563 | ILP-033-000021563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021570 | ILP-033-000021570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021572 | ILP-033-000021573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021581 | ILP-033-000021582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021586 | ILP-033-000021586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021588 | ILP-033-000021588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021591 | ILP-033-000021592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021628 | ILP-033-000021628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021650 | ILP-033-000021651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021656 | ILP-033-000021658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021664 | ILP-033-000021666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021668 | ILP-033-000021676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021679 | ILP-033-000021679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021696 | ILP-033-000021698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021748 | ILP-033-000021749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021758 | ILP-033-000021758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021760 | ILP-033-000021760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021789 | ILP-033-000021789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021798 | ILP-033-000021799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021801 | ILP-033-000021801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021830 | ILP-033-000021832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021835 | ILP-033-000021835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021840 | ILP-033-000021842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021845 | ILP-033-000021848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021851 | ILP-033-000021851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021861 | ILP-033-000021861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021881 | ILP-033-000021885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021899 | ILP-033-000021899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021901 | ILP-033-000021901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021903 | ILP-033-000021906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021910 | ILP-033-000021915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021923 | ILP-033-000021928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000021931 | ILP-033-000021931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021936 | ILP-033-000021936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021940 | ILP-033-000021942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021975 | ILP-033-000021975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000021998 | ILP-033-000021999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022049 | ILP-033-000022053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022064 | ILP-033-000022073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022075 | ILP-033-000022075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022079 | ILP-033-000022085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022087 | ILP-033-000022088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000022091 | ILP-033-000022092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022101 | ILP-033-000022105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022110 | ILP-033-000022110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022133 | ILP-033-000022161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022163 | ILP-033-000022164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022167 | ILP-033-000022173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022175 | ILP-033-000022175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022178 | ILP-033-000022185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022192 | ILP-033-000022193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022195 | ILP-033-000022200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000022220 | ILP-033-000022223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022227 | ILP-033-000022227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022235 | ILP-033-000022244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022246 | ILP-033-000022246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022250 | ILP-033-000022251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022253 | ILP-033-000022253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022255 | ILP-033-000022265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022363 | ILP-033-000022366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022383 | ILP-033-000022385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022392 | ILP-033-000022403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 33 | ILP-033-000022408 | ILP-033-000022408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 33 | ILP-033-000022411 | ILP-033-000022411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000330 | ILP-034-000000331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000333 | ILP-034-000000334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000345 | ILP-034-000000345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000370 | ILP-034-000000370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000400 | ILP-034-000000400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000424 | ILP-034-000000424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000452 | ILP-034-000000452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000477 | ILP-034-000000477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000497 | ILP-034-000000497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000529 | ILP-034-000000529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000649 | ILP-034-000000650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000661 | ILP-034-000000661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000663 | ILP-034-000000663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000667 | ILP-034-000000667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000669 | ILP-034-000000670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000672 | ILP-034-000000672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000675 | ILP-034-000000675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000688 | ILP-034-000000688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000692 | ILP-034-000000694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000707 | ILP-034-000000707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000709 | ILP-034-000000709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000717 | ILP-034-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000721 | ILP-034-000000722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000724 | ILP-034-000000730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000736 | ILP-034-000000736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000738 | ILP-034-000000742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000747 | ILP-034-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000755 | ILP-034-000000755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000759 | ILP-034-000000759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000764 | ILP-034-000000765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000767 | ILP-034-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000769 | ILP-034-000000769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000772 | ILP-034-000000772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000774 | ILP-034-000000774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000781 | ILP-034-000000781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000785 | ILP-034-000000785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000787 | ILP-034-000000792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000794 | ILP-034-000000798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000800 | ILP-034-000000800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000803 | ILP-034-000000803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000810 | ILP-034-000000810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000812 | ILP-034-000000814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000816 | ILP-034-000000816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000818 | ILP-034-000000818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000830 | ILP-034-000000830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000834 | ILP-034-000000834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000837 | ILP-034-000000837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000839 | ILP-034-000000839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000849 | ILP-034-000000849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000858 | ILP-034-000000858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000875 | ILP-034-000000875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000881 | ILP-034-000000881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000885 | ILP-034-000000885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000888 | ILP-034-000000888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000891 | ILP-034-000000892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000900 | ILP-034-000000903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000911 | ILP-034-000000911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000917 | ILP-034-000000917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000919 | ILP-034-000000919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000923 | ILP-034-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000940 | ILP-034-000000940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000948 | ILP-034-000000949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000953 | ILP-034-000000955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000957 | ILP-034-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000961 | ILP-034-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000967 | ILP-034-000000968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000970 | ILP-034-000000971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000000975 | ILP-034-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000000978 | ILP-034-000000981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001022 | ILP-034-000001025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001043 | ILP-034-000001048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001052 | ILP-034-000001054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001066 | ILP-034-000001068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001134 | ILP-034-000001134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001136 | ILP-034-000001136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001150 | ILP-034-000001150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001192 | ILP-034-000001192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001213 | ILP-034-000001213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000001247 | ILP-034-000001247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001257 | ILP-034-000001257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001262 | ILP-034-000001262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001266 | ILP-034-000001266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001286 | ILP-034-000001288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001290 | ILP-034-000001292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001294 | ILP-034-000001294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001304 | ILP-034-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001337 | ILP-034-000001337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001346 | ILP-034-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000001348 | ILP-034-000001348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001352 | ILP-034-000001352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001363 | ILP-034-000001363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001369 | ILP-034-000001369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001377 | ILP-034-000001377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001384 | ILP-034-000001384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001386 | ILP-034-000001387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001515 | ILP-034-000001515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001517 | ILP-034-000001521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001523 | ILP-034-000001523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000001526 | ILP-034-000001526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001534 | ILP-034-000001534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001538 | ILP-034-000001538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001540 | ILP-034-000001540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001546 | ILP-034-000001546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001765 | ILP-034-000001765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001769 | ILP-034-000001770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001782 | ILP-034-000001782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001815 | ILP-034-000001815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001819 | ILP-034-000001819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000001835 | ILP-034-000001835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001840 | ILP-034-000001841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001870 | ILP-034-000001870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001900 | ILP-034-000001900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001910 | ILP-034-000001910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001915 | ILP-034-000001915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001917 | ILP-034-000001917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001922 | ILP-034-000001922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001925 | ILP-034-000001926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001928 | ILP-034-000001928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000001964 | ILP-034-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000001971 | ILP-034-000001972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002065 | ILP-034-000002065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002067 | ILP-034-000002067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002072 | ILP-034-000002072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002078 | ILP-034-000002078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002084 | ILP-034-000002084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002103 | ILP-034-000002103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002118 | ILP-034-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002133 | ILP-034-000002133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000002137 | ILP-034-000002138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002145 | ILP-034-000002145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002151 | ILP-034-000002152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002165 | ILP-034-000002168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002174 | ILP-034-000002175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002177 | ILP-034-000002178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002180 | ILP-034-000002181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002245 | ILP-034-000002245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002297 | ILP-034-000002297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002301 | ILP-034-000002301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000002373 | ILP-034-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002377 | ILP-034-000002378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002464 | ILP-034-000002465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002468 | ILP-034-000002468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002470 | ILP-034-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002501 | ILP-034-000002501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002529 | ILP-034-000002530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002542 | ILP-034-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002546 | ILP-034-000002546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002556 | ILP-034-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000002559 | ILP-034-000002559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002578 | ILP-034-000002578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002590 | ILP-034-000002590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002593 | ILP-034-000002594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002606 | ILP-034-000002606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002660 | ILP-034-000002660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002664 | ILP-034-000002664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002686 | ILP-034-000002689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002693 | ILP-034-000002693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002706 | ILP-034-000002706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000002712 | ILP-034-000002713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002727 | ILP-034-000002727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002733 | ILP-034-000002733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002814 | ILP-034-000002816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002819 | ILP-034-000002819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002828 | ILP-034-000002828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002830 | ILP-034-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002865 | ILP-034-000002867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002880 | ILP-034-000002880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002882 | ILP-034-000002883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000002886 | ILP-034-000002886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002889 | ILP-034-000002891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002895 | ILP-034-000002895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002898 | ILP-034-000002898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002900 | ILP-034-000002900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002904 | ILP-034-000002904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002907 | ILP-034-000002907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002939 | ILP-034-000002939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002941 | ILP-034-000002941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002943 | ILP-034-000002944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000002952 | ILP-034-000002954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002976 | ILP-034-000002976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002980 | ILP-034-000002980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002994 | ILP-034-000002994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000002996 | ILP-034-000003000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003002 | ILP-034-000003004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003006 | ILP-034-000003006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003011 | ILP-034-000003011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003029 | ILP-034-000003030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003048 | ILP-034-000003048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003050 | ILP-034-000003050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003052 | ILP-034-000003052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003098 | ILP-034-000003098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003106 | ILP-034-000003106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003130 | ILP-034-000003130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003132 | ILP-034-000003133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003156 | ILP-034-000003156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003220 | ILP-034-000003221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003225 | ILP-034-000003227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003232 | ILP-034-000003232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003249 | ILP-034-000003249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003259 | ILP-034-000003259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003292 | ILP-034-000003292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003313 | ILP-034-000003313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003318 | ILP-034-000003318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003333 | ILP-034-000003333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003339 | ILP-034-000003340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003347 | ILP-034-000003347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003351 | ILP-034-000003351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003367 | ILP-034-000003368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003392 | ILP-034-000003392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003412 | ILP-034-000003413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003416 | ILP-034-000003417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003422 | ILP-034-000003423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003436 | ILP-034-000003436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003445 | ILP-034-000003446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003457 | ILP-034-000003457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003465 | ILP-034-000003465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003470 | ILP-034-000003470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003480 | ILP-034-000003480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003489 | ILP-034-000003489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003503 | ILP-034-000003505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003510 | ILP-034-000003510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003588 | ILP-034-000003588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003590 | ILP-034-000003592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003594 | ILP-034-000003594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003602 | ILP-034-000003602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003604 | ILP-034-000003604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003609 | ILP-034-000003609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003620 | ILP-034-000003620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003623 | ILP-034-000003623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003626 | ILP-034-000003626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003646 | ILP-034-000003647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003681 | ILP-034-000003681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003687 | ILP-034-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003691 | ILP-034-000003691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003693 | ILP-034-000003694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003706 | ILP-034-000003706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003709 | ILP-034-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003712 | ILP-034-000003713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003715 | ILP-034-000003715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003717 | ILP-034-000003723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003725 | ILP-034-000003725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003804 | ILP-034-000003805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003841 | ILP-034-000003841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003857 | ILP-034-000003857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003869 | ILP-034-000003869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003881 | ILP-034-000003881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003893 | ILP-034-000003893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003945 | ILP-034-000003945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000003966 | ILP-034-000003966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000003999 | ILP-034-000003999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004017 | ILP-034-000004017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004023 | ILP-034-000004025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004027 | ILP-034-000004027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004047 | ILP-034-000004047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004093 | ILP-034-000004093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004096 | ILP-034-000004096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004118 | ILP-034-000004118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004124 | ILP-034-000004126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000004146 | ILP-034-000004146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004154 | ILP-034-000004154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004179 | ILP-034-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004183 | ILP-034-000004183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004256 | ILP-034-000004256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004301 | ILP-034-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004327 | ILP-034-000004327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004391 | ILP-034-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004438 | ILP-034-000004438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004519 | ILP-034-000004519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000004525 | ILP-034-000004525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004645 | ILP-034-000004645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004654 | ILP-034-000004654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004661 | ILP-034-000004661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004692 | ILP-034-000004692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004714 | ILP-034-000004714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004727 | ILP-034-000004727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004730 | ILP-034-000004730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004749 | ILP-034-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004827 | ILP-034-000004827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000004830 | ILP-034-000004830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004853 | ILP-034-000004853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004855 | ILP-034-000004855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004866 | ILP-034-000004867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004871 | ILP-034-000004871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004880 | ILP-034-000004880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004912 | ILP-034-000004912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004942 | ILP-034-000004942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004944 | ILP-034-000004944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004946 | ILP-034-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000004949 | ILP-034-000004949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004956 | ILP-034-000004956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004971 | ILP-034-000004971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004973 | ILP-034-000004973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004989 | ILP-034-000004989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000004999 | ILP-034-000004999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005001 | ILP-034-000005001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005008 | ILP-034-000005010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005026 | ILP-034-000005026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005061 | ILP-034-000005062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005064 | ILP-034-000005064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005067 | ILP-034-000005067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005097 | ILP-034-000005097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005118 | ILP-034-000005119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005132 | ILP-034-000005132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005155 | ILP-034-000005155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005181 | ILP-034-000005181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005187 | ILP-034-000005187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005191 | ILP-034-000005191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005201 | ILP-034-000005201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005206 | ILP-034-000005208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005210 | ILP-034-000005210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005214 | ILP-034-000005214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005219 | ILP-034-000005219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005223 | ILP-034-000005223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005233 | ILP-034-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005239 | ILP-034-000005239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005242 | ILP-034-000005242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005245 | ILP-034-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005248 | ILP-034-000005248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005250 | ILP-034-000005250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005253 | ILP-034-000005254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005256 | ILP-034-000005256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005258 | ILP-034-000005259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005264 | ILP-034-000005264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005266 | ILP-034-000005268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005271 | ILP-034-000005271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005273 | ILP-034-000005273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005276 | ILP-034-000005276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005278 | ILP-034-000005279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005282 | ILP-034-000005283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005287 | ILP-034-000005287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005290 | ILP-034-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005292 | ILP-034-000005292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005301 | ILP-034-000005303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005334 | ILP-034-000005334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005341 | ILP-034-000005341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005378 | ILP-034-000005378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005387 | ILP-034-000005387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005401 | ILP-034-000005402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005409 | ILP-034-000005409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005411 | ILP-034-000005411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005416 | ILP-034-000005418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005421 | ILP-034-000005422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005425 | ILP-034-000005427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005429 | ILP-034-000005432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005435 | ILP-034-000005435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005437 | ILP-034-000005437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005441 | ILP-034-000005441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005443 | ILP-034-000005444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005448 | ILP-034-000005448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005456 | ILP-034-000005456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005461 | ILP-034-000005461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005467 | ILP-034-000005467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005471 | ILP-034-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005477 | ILP-034-000005477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005483 | ILP-034-000005483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005488 | ILP-034-000005488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005494 | ILP-034-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005515 | ILP-034-000005518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005521 | ILP-034-000005523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005526 | ILP-034-000005533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005537 | ILP-034-000005537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005540 | ILP-034-000005540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005542 | ILP-034-000005542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005550 | ILP-034-000005550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005561 | ILP-034-000005566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005568 | ILP-034-000005568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005570 | ILP-034-000005570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005572 | ILP-034-000005572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005574 | ILP-034-000005574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005576 | ILP-034-000005580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005582 | ILP-034-000005582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005584 | ILP-034-000005586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005595 | ILP-034-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005598 | ILP-034-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005610 | ILP-034-000005610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005614 | ILP-034-000005620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005628 | ILP-034-000005628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005630 | ILP-034-000005630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005636 | ILP-034-000005636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005639 | ILP-034-000005639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005658 | ILP-034-000005658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005663 | ILP-034-000005663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005665 | ILP-034-000005666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005672 | ILP-034-000005674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005681 | ILP-034-000005682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005703 | ILP-034-000005703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005707 | ILP-034-000005708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005764 | ILP-034-000005764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000005771 | ILP-034-000005771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005811 | ILP-034-000005814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005953 | ILP-034-000005953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000005969 | ILP-034-000005969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006014 | ILP-034-000006015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006040 | ILP-034-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006106 | ILP-034-000006106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006164 | ILP-034-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006225 | ILP-034-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006238 | ILP-034-000006238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000006241 | ILP-034-000006241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006248 | ILP-034-000006248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006268 | ILP-034-000006268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006311 | ILP-034-000006311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006346 | ILP-034-000006347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006380 | ILP-034-000006381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006434 | ILP-034-000006436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006465 | ILP-034-000006465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006480 | ILP-034-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006516 | ILP-034-000006516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000006520 | ILP-034-000006521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006533 | ILP-034-000006533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006565 | ILP-034-000006565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006569 | ILP-034-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006585 | ILP-034-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006590 | ILP-034-000006591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006620 | ILP-034-000006620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006650 | ILP-034-000006650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006660 | ILP-034-000006660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006665 | ILP-034-000006665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000006667 | ILP-034-000006667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006672 | ILP-034-000006672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006675 | ILP-034-000006676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006678 | ILP-034-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006707 | ILP-034-000006707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006712 | ILP-034-000006712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006714 | ILP-034-000006715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006721 | ILP-034-000006723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006730 | ILP-034-000006731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006752 | ILP-034-000006752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000006756 | ILP-034-000006757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006805 | ILP-034-000006806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006812 | ILP-034-000006813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006883 | ILP-034-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006891 | ILP-034-000006891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000006944 | ILP-034-000006947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007139 | ILP-034-000007139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007154 | ILP-034-000007154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007157 | ILP-034-000007157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007210 | ILP-034-000007211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000007213 | ILP-034-000007213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007239 | ILP-034-000007240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007261 | ILP-034-000007261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007264 | ILP-034-000007264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007271 | ILP-034-000007271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007291 | ILP-034-000007291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007333 | ILP-034-000007333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007368 | ILP-034-000007369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007383 | ILP-034-000007383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007385 | ILP-034-000007385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000007389 | ILP-034-000007389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007395 | ILP-034-000007395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007401 | ILP-034-000007401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007420 | ILP-034-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007435 | ILP-034-000007435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007450 | ILP-034-000007450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007454 | ILP-034-000007455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007462 | ILP-034-000007462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007468 | ILP-034-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007508 | ILP-034-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000007579 | ILP-034-000007579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007583 | ILP-034-000007583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007661 | ILP-034-000007661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007671 | ILP-034-000007671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007681 | ILP-034-000007683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007685 | ILP-034-000007686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007690 | ILP-034-000007690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007705 | ILP-034-000007705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007717 | ILP-034-000007717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007728 | ILP-034-000007728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000007759 | ILP-034-000007761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007818 | ILP-034-000007819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007831 | ILP-034-000007831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007835 | ILP-034-000007835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007845 | ILP-034-000007845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007848 | ILP-034-000007848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007867 | ILP-034-000007867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007879 | ILP-034-000007879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007882 | ILP-034-000007883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007895 | ILP-034-000007895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000007949 | ILP-034-000007949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007953 | ILP-034-000007953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007975 | ILP-034-000007978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007982 | ILP-034-000007982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000007995 | ILP-034-000007995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008001 | ILP-034-000008002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008016 | ILP-034-000008016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008022 | ILP-034-000008022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008089 | ILP-034-000008091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008094 | ILP-034-000008094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008103 | ILP-034-000008103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008105 | ILP-034-000008111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008140 | ILP-034-000008142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008155 | ILP-034-000008155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008157 | ILP-034-000008158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008161 | ILP-034-000008161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008164 | ILP-034-000008166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008170 | ILP-034-000008170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008173 | ILP-034-000008173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008175 | ILP-034-000008175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008179 | ILP-034-000008179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008182 | ILP-034-000008182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008214 | ILP-034-000008214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008216 | ILP-034-000008216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008218 | ILP-034-000008219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008227 | ILP-034-000008229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008252 | ILP-034-000008256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008258 | ILP-034-000008260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008262 | ILP-034-000008262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008266 | ILP-034-000008266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008273 | ILP-034-000008273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008276 | ILP-034-000008276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008286 | ILP-034-000008286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008295 | ILP-034-000008295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008302 | ILP-034-000008302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008320 | ILP-034-000008325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008328 | ILP-034-000008328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008330 | ILP-034-000008330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008333 | ILP-034-000008333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008337 | ILP-034-000008337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008339 | ILP-034-000008339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008342 | ILP-034-000008342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008347 | ILP-034-000008348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008351 | ILP-034-000008352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008363 | ILP-034-000008366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008370 | ILP-034-000008370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008376 | ILP-034-000008377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008385 | ILP-034-000008386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008388 | ILP-034-000008388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008392 | ILP-034-000008392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008401 | ILP-034-000008403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008435 | ILP-034-000008435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008437 | ILP-034-000008439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008441 | ILP-034-000008441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008447 | ILP-034-000008448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008450 | ILP-034-000008450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008458 | ILP-034-000008458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008460 | ILP-034-000008460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008462 | ILP-034-000008462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008474 | ILP-034-000008475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008503 | ILP-034-000008504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008507 | ILP-034-000008509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008518 | ILP-034-000008519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008521 | ILP-034-000008525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008527 | ILP-034-000008527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008572 | ILP-034-000008573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008586 | ILP-034-000008586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008588 | ILP-034-000008588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008592 | ILP-034-000008592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008608 | ILP-034-000008608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008633 | ILP-034-000008633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008643 | ILP-034-000008643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008668 | ILP-034-000008668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008696 | ILP-034-000008696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008732 | ILP-034-000008732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008735 | ILP-034-000008735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008749 | ILP-034-000008749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008752 | ILP-034-000008752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008769 | ILP-034-000008769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008778 | ILP-034-000008778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000008781 | ILP-034-000008781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008811 | ILP-034-000008811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008841 | ILP-034-000008841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008861 | ILP-034-000008861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008899 | ILP-034-000008899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000008978 | ILP-034-000008978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009049 | ILP-034-000009049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009076 | ILP-034-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009089 | ILP-034-000009089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009100 | ILP-034-000009100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000009159 | ILP-034-000009160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009180 | ILP-034-000009181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009188 | ILP-034-000009189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009192 | ILP-034-000009192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009200 | ILP-034-000009200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009223 | ILP-034-000009223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009244 | ILP-034-000009244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009246 | ILP-034-000009247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009250 | ILP-034-000009250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009256 | ILP-034-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000009265 | ILP-034-000009265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009267 | ILP-034-000009267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009275 | ILP-034-000009275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009282 | ILP-034-000009283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009288 | ILP-034-000009288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009302 | ILP-034-000009302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009322 | ILP-034-000009322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009352 | ILP-034-000009380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009390 | ILP-034-000009390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009394 | ILP-034-000009394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000009396 | ILP-034-000009461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009463 | ILP-034-000009469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009488 | ILP-034-000009492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009497 | ILP-034-000009501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009510 | ILP-034-000009513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009515 | ILP-034-000009515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009517 | ILP-034-000009540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009556 | ILP-034-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009561 | ILP-034-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009567 | ILP-034-000009567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000009596 | ILP-034-000009598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009609 | ILP-034-000009610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009612 | ILP-034-000009612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009614 | ILP-034-000009616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009633 | ILP-034-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009663 | ILP-034-000009689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009691 | ILP-034-000009693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009697 | ILP-034-000009701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009714 | ILP-034-000009743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009748 | ILP-034-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000009765 | ILP-034-000009782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009786 | ILP-034-000009800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009806 | ILP-034-000009806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009830 | ILP-034-000009872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009875 | ILP-034-000009896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009917 | ILP-034-000009917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009925 | ILP-034-000009954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009964 | ILP-034-000009965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000009967 | ILP-034-000009992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010037 | ILP-034-000010074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010092 | ILP-034-000010095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010099 | ILP-034-000010103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010117 | ILP-034-000010140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010144 | ILP-034-000010146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010166 | ILP-034-000010166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010168 | ILP-034-000010181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010186 | ILP-034-000010186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010195 | ILP-034-000010210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010215 | ILP-034-000010215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010232 | ILP-034-000010236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010266 | ILP-034-000010297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010312 | ILP-034-000010312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010320 | ILP-034-000010353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010378 | ILP-034-000010378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010391 | ILP-034-000010392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010405 | ILP-034-000010405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010420 | ILP-034-000010420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010445 | ILP-034-000010446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010460 | ILP-034-000010460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010485 | ILP-034-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010492 | ILP-034-000010492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010496 | ILP-034-000010529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010538 | ILP-034-000010541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010545 | ILP-034-000010548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010550 | ILP-034-000010550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010566 | ILP-034-000010581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010599 | ILP-034-000010599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010602 | ILP-034-000010602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010605 | ILP-034-000010618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010620 | ILP-034-000010620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010622 | ILP-034-000010652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010667 | ILP-034-000010667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010669 | ILP-034-000010669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010671 | ILP-034-000010671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010673 | ILP-034-000010673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010675 | ILP-034-000010675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010677 | ILP-034-000010699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010701 | ILP-034-000010706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010708 | ILP-034-000010719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010721 | ILP-034-000010721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010723 | ILP-034-000010724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010748 | ILP-034-000010751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010753 | ILP-034-000010769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010771 | ILP-034-000010780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010796 | ILP-034-000010797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010799 | ILP-034-000010799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010802 | ILP-034-000010803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010805 | ILP-034-000010805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010840 | ILP-034-000010842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010844 | ILP-034-000010844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010846 | ILP-034-000010846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010849 | ILP-034-000010850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010854 | ILP-034-000010854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010856 | ILP-034-000010856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010858 | ILP-034-000010858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010860 | ILP-034-000010860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010862 | ILP-034-000010862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010866 | ILP-034-000010866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010868 | ILP-034-000010868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010870 | ILP-034-000010870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010872 | ILP-034-000010872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010875 | ILP-034-000010876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010878 | ILP-034-000010878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010880 | ILP-034-000010880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010889 | ILP-034-000010889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010913 | ILP-034-000010915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010917 | ILP-034-000010917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010924 | ILP-034-000010925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010927 | ILP-034-000010927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010930 | ILP-034-000010930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010932 | ILP-034-000010932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010934 | ILP-034-000010934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010936 | ILP-034-000010936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010944 | ILP-034-000010946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010948 | ILP-034-000010949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010951 | ILP-034-000010952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010954 | ILP-034-000010954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010989 | ILP-034-000010989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010991 | ILP-034-000010991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010993 | ILP-034-000010993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000010996 | ILP-034-000010996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000010998 | ILP-034-000010998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011002 | ILP-034-000011002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011004 | ILP-034-000011004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011006 | ILP-034-000011006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011008 | ILP-034-000011008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011010 | ILP-034-000011010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011012 | ILP-034-000011012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011014 | ILP-034-000011014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011016 | ILP-034-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011018 | ILP-034-000011018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011020 | ILP-034-000011020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011022 | ILP-034-000011022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011024 | ILP-034-000011024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011026 | ILP-034-000011026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011028 | ILP-034-000011028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011030 | ILP-034-000011030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011032 | ILP-034-000011032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011034 | ILP-034-000011035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011037 | ILP-034-000011037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011039 | ILP-034-000011039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011041 | ILP-034-000011041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011043 | ILP-034-000011044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011047 | ILP-034-000011047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011049 | ILP-034-000011049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011051 | ILP-034-000011051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011053 | ILP-034-000011054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011056 | ILP-034-000011056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011058 | ILP-034-000011058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011060 | ILP-034-000011060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011062 | ILP-034-000011079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011084 | ILP-034-000011088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011091 | ILP-034-000011091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011094 | ILP-034-000011095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011098 | ILP-034-000011098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011100 | ILP-034-000011100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011102 | ILP-034-000011102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011104 | ILP-034-000011117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011139 | ILP-034-000011139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011152 | ILP-034-000011152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011176 | ILP-034-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011279 | ILP-034-000011279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011282 | ILP-034-000011282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011284 | ILP-034-000011284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011286 | ILP-034-000011286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011288 | ILP-034-000011288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011293 | ILP-034-000011300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011302 | ILP-034-000011302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011305 | ILP-034-000011320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011347 | ILP-034-000011351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011357 | ILP-034-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011381 | ILP-034-000011381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011383 | ILP-034-000011383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011385 | ILP-034-000011385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011387 | ILP-034-000011394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011396 | ILP-034-000011399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011426 | ILP-034-000011426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011428 | ILP-034-000011430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011456 | ILP-034-000011476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011490 | ILP-034-000011490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011508 | ILP-034-000011508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011513 | ILP-034-000011558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011562 | ILP-034-000011563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011565 | ILP-034-000011565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011568 | ILP-034-000011591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011598 | ILP-034-000011598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011602 | ILP-034-000011602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011604 | ILP-034-000011605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011609 | ILP-034-000011610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011646 | ILP-034-000011647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011649 | ILP-034-000011669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011673 | ILP-034-000011695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011709 | ILP-034-000011714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011717 | ILP-034-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011730 | ILP-034-000011731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011737 | ILP-034-000011737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011741 | ILP-034-000011741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011745 | ILP-034-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011777 | ILP-034-000011777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011790 | ILP-034-000011791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011793 | ILP-034-000011794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011805 | ILP-034-000011805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011807 | ILP-034-000011807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011819 | ILP-034-000011821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011826 | ILP-034-000011828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011832 | ILP-034-000011833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011836 | ILP-034-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011859 | ILP-034-000011859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011867 | ILP-034-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011875 | ILP-034-000011875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011877 | ILP-034-000011877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011881 | ILP-034-000011881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011883 | ILP-034-000011883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011885 | ILP-034-000011885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011887 | ILP-034-000011887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011890 | ILP-034-000011890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011892 | ILP-034-000011893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011895 | ILP-034-000011895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011897 | ILP-034-000011897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011902 | ILP-034-000011906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000011915 | ILP-034-000011915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011919 | ILP-034-000011936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011940 | ILP-034-000011940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011944 | ILP-034-000011944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011949 | ILP-034-000011966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011971 | ILP-034-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000011977 | ILP-034-000011984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012004 | ILP-034-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012009 | ILP-034-000012021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012030 | ILP-034-000012030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012041 | ILP-034-000012043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012045 | ILP-034-000012045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012048 | ILP-034-000012048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012050 | ILP-034-000012052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012055 | ILP-034-000012061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012064 | ILP-034-000012081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012139 | ILP-034-000012139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012141 | ILP-034-000012142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012146 | ILP-034-000012146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012149 | ILP-034-000012149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012151 | ILP-034-000012168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012173 | ILP-034-000012174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012180 | ILP-034-000012180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012186 | ILP-034-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012196 | ILP-034-000012198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012201 | ILP-034-000012202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012208 | ILP-034-000012209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012213 | ILP-034-000012225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012227 | ILP-034-000012232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012234 | ILP-034-000012235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012243 | ILP-034-000012243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012245 | ILP-034-000012246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012253 | ILP-034-000012253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012256 | ILP-034-000012256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012264 | ILP-034-000012264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012273 | ILP-034-000012273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012275 | ILP-034-000012275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012277 | ILP-034-000012277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012344 | ILP-034-000012352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012354 | ILP-034-000012355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012357 | ILP-034-000012368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012370 | ILP-034-000012371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012407 | ILP-034-000012413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012419 | ILP-034-000012419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012449 | ILP-034-000012451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012455 | ILP-034-000012455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012463 | ILP-034-000012486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012490 | ILP-034-000012490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012492 | ILP-034-000012492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012525 | ILP-034-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012527 | ILP-034-000012527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012529 | ILP-034-000012529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012534 | ILP-034-000012534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012536 | ILP-034-000012536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012543 | ILP-034-000012553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012566 | ILP-034-000012566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012581 | ILP-034-000012582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012584 | ILP-034-000012588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012601 | ILP-034-000012601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012605 | ILP-034-000012605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012610 | ILP-034-000012613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012617 | ILP-034-000012617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012619 | ILP-034-000012623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012629 | ILP-034-000012629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012636 | ILP-034-000012636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012638 | ILP-034-000012640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012645 | ILP-034-000012647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012650 | ILP-034-000012656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012668 | ILP-034-000012677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012681 | ILP-034-000012682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012685 | ILP-034-000012685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012687 | ILP-034-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012696 | ILP-034-000012696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012708 | ILP-034-000012708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012710 | ILP-034-000012711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012716 | ILP-034-000012717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012719 | ILP-034-000012719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012721 | ILP-034-000012728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012730 | ILP-034-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012732 | ILP-034-000012753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012770 | ILP-034-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012778 | ILP-034-000012778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012788 | ILP-034-000012790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012802 | ILP-034-000012808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012821 | ILP-034-000012825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012831 | ILP-034-000012834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012837 | ILP-034-000012838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012840 | ILP-034-000012840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012842 | ILP-034-000012842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012844 | ILP-034-000012845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012847 | ILP-034-000012847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012872 | ILP-034-000012872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012874 | ILP-034-000012874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012880 | ILP-034-000012880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012882 | ILP-034-000012885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012904 | ILP-034-000012909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012914 | ILP-034-000012916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012923 | ILP-034-000012940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012943 | ILP-034-000012943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012945 | ILP-034-000012945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000012947 | ILP-034-000012950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012981 | ILP-034-000012983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012989 | ILP-034-000012989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000012993 | ILP-034-000012993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013000 | ILP-034-000013009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013017 | ILP-034-000013017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013052 | ILP-034-000013057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013060 | ILP-034-000013060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013069 | ILP-034-000013072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013080 | ILP-034-000013080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000013094 | ILP-034-000013095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013097 | ILP-034-000013116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013125 | ILP-034-000013125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013128 | ILP-034-000013128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013140 | ILP-034-000013145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013147 | ILP-034-000013150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013152 | ILP-034-000013152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013159 | ILP-034-000013160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013165 | ILP-034-000013165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013169 | ILP-034-000013170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000013190 | ILP-034-000013190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013213 | ILP-034-000013214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013232 | ILP-034-000013232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013242 | ILP-034-000013244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013248 | ILP-034-000013248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013255 | ILP-034-000013256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013269 | ILP-034-000013269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013285 | ILP-034-000013286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013324 | ILP-034-000013325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013350 | ILP-034-000013353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000013393 | ILP-034-000013409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013411 | ILP-034-000013411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013497 | ILP-034-000013519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013523 | ILP-034-000013523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013525 | ILP-034-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013527 | ILP-034-000013573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013628 | ILP-034-000013628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013637 | ILP-034-000013646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013649 | ILP-034-000013649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013671 | ILP-034-000013671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000013715 | ILP-034-000013733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013758 | ILP-034-000013767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013769 | ILP-034-000013769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013772 | ILP-034-000013773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013809 | ILP-034-000013810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013834 | ILP-034-000013834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013836 | ILP-034-000013836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013844 | ILP-034-000013844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013851 | ILP-034-000013852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013854 | ILP-034-000013854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000013862 | ILP-034-000013862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013894 | ILP-034-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013900 | ILP-034-000013900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013902 | ILP-034-000013902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013904 | ILP-034-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000013974 | ILP-034-000013998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014024 | ILP-034-000014024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014026 | ILP-034-000014026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014028 | ILP-034-000014028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014030 | ILP-034-000014030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014032 | ILP-034-000014032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014034 | ILP-034-000014034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014036 | ILP-034-000014054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014091 | ILP-034-000014093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014095 | ILP-034-000014095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014097 | ILP-034-000014097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014099 | ILP-034-000014099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014101 | ILP-034-000014101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014108 | ILP-034-000014108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014111 | ILP-034-000014111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014120 | ILP-034-000014124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014126 | ILP-034-000014129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014131 | ILP-034-000014131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014133 | ILP-034-000014133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014135 | ILP-034-000014135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014137 | ILP-034-000014137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014139 | ILP-034-000014139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014141 | ILP-034-000014142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014144 | ILP-034-000014144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014146 | ILP-034-000014146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014148 | ILP-034-000014148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014150 | ILP-034-000014150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014152 | ILP-034-000014153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014173 | ILP-034-000014205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014225 | ILP-034-000014225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014244 | ILP-034-000014245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014293 | ILP-034-000014294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014296 | ILP-034-000014297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014322 | ILP-034-000014323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014326 | ILP-034-000014333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014338 | ILP-034-000014341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014347 | ILP-034-000014350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014352 | ILP-034-000014359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014361 | ILP-034-000014380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014393 | ILP-034-000014393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014395 | ILP-034-000014414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014454 | ILP-034-000014454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014459 | ILP-034-000014459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014465 | ILP-034-000014465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014473 | ILP-034-000014482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014498 | ILP-034-000014498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014505 | ILP-034-000014525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014527 | ILP-034-000014535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014544 | ILP-034-000014544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014548 | ILP-034-000014549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014552 | ILP-034-000014552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014554 | ILP-034-000014583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014585 | ILP-034-000014588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014600 | ILP-034-000014606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014614 | ILP-034-000014615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014622 | ILP-034-000014646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014649 | ILP-034-000014653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014655 | ILP-034-000014655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014658 | ILP-034-000014659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014662 | ILP-034-000014663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014667 | ILP-034-000014671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014677 | ILP-034-000014704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014718 | ILP-034-000014719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014724 | ILP-034-000014724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014732 | ILP-034-000014732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000014734 | ILP-034-000014734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014770 | ILP-034-000014772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014774 | ILP-034-000014778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014817 | ILP-034-000014830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014882 | ILP-034-000014906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014961 | ILP-034-000014966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014970 | ILP-034-000014991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000014999 | ILP-034-000014999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015002 | ILP-034-000015002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015006 | ILP-034-000015006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000015008 | ILP-034-000015008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015035 | ILP-034-000015035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015037 | ILP-034-000015039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015046 | ILP-034-000015047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015049 | ILP-034-000015049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015051 | ILP-034-000015051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015065 | ILP-034-000015094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015105 | ILP-034-000015124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015126 | ILP-034-000015135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015152 | ILP-034-000015152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000015168 | ILP-034-000015170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015228 | ILP-034-000015230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015244 | ILP-034-000015244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015246 | ILP-034-000015278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015297 | ILP-034-000015327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015331 | ILP-034-000015340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015342 | ILP-034-000015357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015359 | ILP-034-000015364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015374 | ILP-034-000015374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015422 | ILP-034-000015423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000015426 | ILP-034-000015426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015440 | ILP-034-000015440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015480 | ILP-034-000015483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015507 | ILP-034-000015507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015509 | ILP-034-000015514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015532 | ILP-034-000015532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015608 | ILP-034-000015611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015613 | ILP-034-000015620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015623 | ILP-034-000015630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015632 | ILP-034-000015645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000015650 | ILP-034-000015650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015653 | ILP-034-000015653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015655 | ILP-034-000015656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015658 | ILP-034-000015658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015660 | ILP-034-000015660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015662 | ILP-034-000015663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015665 | ILP-034-000015665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015667 | ILP-034-000015667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015669 | ILP-034-000015669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015671 | ILP-034-000015671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000015673 | ILP-034-000015673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015675 | ILP-034-000015675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015677 | ILP-034-000015677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015679 | ILP-034-000015679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015682 | ILP-034-000015688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015691 | ILP-034-000015697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015699 | ILP-034-000015699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015714 | ILP-034-000015714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015717 | ILP-034-000015728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015798 | ILP-034-000015798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000015800 | ILP-034-000015800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015804 | ILP-034-000015824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015842 | ILP-034-000015859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015883 | ILP-034-000015883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015889 | ILP-034-000015889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015954 | ILP-034-000015956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000015999 | ILP-034-000016020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016029 | ILP-034-000016045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016051 | ILP-034-000016069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016073 | ILP-034-000016078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000016080 | ILP-034-000016092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016106 | ILP-034-000016124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016130 | ILP-034-000016162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016164 | ILP-034-000016178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016180 | ILP-034-000016183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016185 | ILP-034-000016185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016188 | ILP-034-000016188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016191 | ILP-034-000016191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016194 | ILP-034-000016201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016203 | ILP-034-000016211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000016214 | ILP-034-000016216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016234 | ILP-034-000016255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016258 | ILP-034-000016263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016265 | ILP-034-000016283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016301 | ILP-034-000016301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016315 | ILP-034-000016316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016331 | ILP-034-000016334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016336 | ILP-034-000016336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016339 | ILP-034-000016343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016364 | ILP-034-000016364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000016375 | ILP-034-000016375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016377 | ILP-034-000016401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016434 | ILP-034-000016460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016467 | ILP-034-000016467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016470 | ILP-034-000016517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016525 | ILP-034-000016539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016541 | ILP-034-000016547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016573 | ILP-034-000016573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016576 | ILP-034-000016587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016589 | ILP-034-000016590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000016592 | ILP-034-000016626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016628 | ILP-034-000016630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016632 | ILP-034-000016644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016646 | ILP-034-000016690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016692 | ILP-034-000016696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016701 | ILP-034-000016713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016716 | ILP-034-000016718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016738 | ILP-034-000016754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016756 | ILP-034-000016760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016783 | ILP-034-000016808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000016819 | ILP-034-000016819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016842 | ILP-034-000016846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016848 | ILP-034-000016848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016890 | ILP-034-000016890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016892 | ILP-034-000016892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016894 | ILP-034-000016949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016967 | ILP-034-000016967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000016974 | ILP-034-000017003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017008 | ILP-034-000017012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017038 | ILP-034-000017038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017040 | ILP-034-000017040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017042 | ILP-034-000017042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017050 | ILP-034-000017050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017052 | ILP-034-000017057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017101 | ILP-034-000017105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017117 | ILP-034-000017117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017119 | ILP-034-000017120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017130 | ILP-034-000017139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017177 | ILP-034-000017181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017187 | ILP-034-000017187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017200 | ILP-034-000017201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017205 | ILP-034-000017208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017238 | ILP-034-000017238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017240 | ILP-034-000017240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017242 | ILP-034-000017269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017271 | ILP-034-000017274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017276 | ILP-034-000017277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017281 | ILP-034-000017281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017290 | ILP-034-000017291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017318 | ILP-034-000017321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017332 | ILP-034-000017334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017364 | ILP-034-000017366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017368 | ILP-034-000017368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017385 | ILP-034-000017386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017390 | ILP-034-000017393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017397 | ILP-034-000017397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017400 | ILP-034-000017403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017424 | ILP-034-000017424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017426 | ILP-034-000017428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017452 | ILP-034-000017453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017455 | ILP-034-000017458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017460 | ILP-034-000017460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017462 | ILP-034-000017462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017464 | ILP-034-000017464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017466 | ILP-034-000017471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017473 | ILP-034-000017488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017491 | ILP-034-000017491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017493 | ILP-034-000017494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017498 | ILP-034-000017498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017500 | ILP-034-000017500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017503 | ILP-034-000017528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017530 | ILP-034-000017542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017546 | ILP-034-000017546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017562 | ILP-034-000017563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017578 | ILP-034-000017578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017583 | ILP-034-000017585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017592 | ILP-034-000017592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017594 | ILP-034-000017595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017604 | ILP-034-000017604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017607 | ILP-034-000017609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017611 | ILP-034-000017613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017615 | ILP-034-000017617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017624 | ILP-034-000017627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017629 | ILP-034-000017630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017638 | ILP-034-000017643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017647 | ILP-034-000017648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017665 | ILP-034-000017669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017716 | ILP-034-000017716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017718 | ILP-034-000017718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017721 | ILP-034-000017722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017725 | ILP-034-000017725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017727 | ILP-034-000017747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017749 | ILP-034-000017750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017752 | ILP-034-000017755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017757 | ILP-034-000017757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017763 | ILP-034-000017783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017804 | ILP-034-000017823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017825 | ILP-034-000017858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017861 | ILP-034-000017862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017873 | ILP-034-000017873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000017880 | ILP-034-000017880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017915 | ILP-034-000017915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017926 | ILP-034-000017946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017948 | ILP-034-000017957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017959 | ILP-034-000017975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017984 | ILP-034-000017985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017988 | ILP-034-000017988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000017998 | ILP-034-000017999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018032 | ILP-034-000018042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018044 | ILP-034-000018051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018059 | ILP-034-000018059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018062 | ILP-034-000018062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018064 | ILP-034-000018064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018076 | ILP-034-000018076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018092 | ILP-034-000018094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018097 | ILP-034-000018098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018102 | ILP-034-000018102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018104 | ILP-034-000018104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018106 | ILP-034-000018107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018109 | ILP-034-000018109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018111 | ILP-034-000018111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018113 | ILP-034-000018113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018115 | ILP-034-000018115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018117 | ILP-034-000018117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018119 | ILP-034-000018119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018121 | ILP-034-000018121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018123 | ILP-034-000018123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018127 | ILP-034-000018127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018130 | ILP-034-000018131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018135 | ILP-034-000018140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018143 | ILP-034-000018145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018150 | ILP-034-000018150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018169 | ILP-034-000018169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018171 | ILP-034-000018171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018173 | ILP-034-000018173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018175 | ILP-034-000018175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018177 | ILP-034-000018178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018180 | ILP-034-000018180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018183 | ILP-034-000018183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018185 | ILP-034-000018185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018187 | ILP-034-000018187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018189 | ILP-034-000018198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018205 | ILP-034-000018205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018207 | ILP-034-000018235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018237 | ILP-034-000018240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018275 | ILP-034-000018288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018290 | ILP-034-000018311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018319 | ILP-034-000018319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018325 | ILP-034-000018325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018330 | ILP-034-000018330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018349 | ILP-034-000018350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018365 | ILP-034-000018365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018386 | ILP-034-000018386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018408 | ILP-034-000018438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018480 | ILP-034-000018484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018488 | ILP-034-000018527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018533 | ILP-034-000018533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018536 | ILP-034-000018536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018538 | ILP-034-000018538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018543 | ILP-034-000018553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018555 | ILP-034-000018567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018596 | ILP-034-000018617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018620 | ILP-034-000018632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018634 | ILP-034-000018638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018640 | ILP-034-000018640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018642 | ILP-034-000018671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018673 | ILP-034-000018701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018772 | ILP-034-000018773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018791 | ILP-034-000018791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018795 | ILP-034-000018808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018811 | ILP-034-000018819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018823 | ILP-034-000018823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018825 | ILP-034-000018825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018827 | ILP-034-000018827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018829 | ILP-034-000018829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018831 | ILP-034-000018834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018836 | ILP-034-000018838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018845 | ILP-034-000018852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018854 | ILP-034-000018854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018864 | ILP-034-000018865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000018867 | ILP-034-000018879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018897 | ILP-034-000018899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018904 | ILP-034-000018904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000018935 | ILP-034-000018939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019003 | ILP-034-000019004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019049 | ILP-034-000019049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019070 | ILP-034-000019070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019081 | ILP-034-000019092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019094 | ILP-034-000019095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019097 | ILP-034-000019099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000019101 | ILP-034-000019114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019116 | ILP-034-000019125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019127 | ILP-034-000019127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019131 | ILP-034-000019137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019140 | ILP-034-000019151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019153 | ILP-034-000019157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019167 | ILP-034-000019201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019213 | ILP-034-000019226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019228 | ILP-034-000019228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019233 | ILP-034-000019245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000019247 | ILP-034-000019247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019249 | ILP-034-000019249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019254 | ILP-034-000019270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019274 | ILP-034-000019277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019279 | ILP-034-000019279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019281 | ILP-034-000019281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019283 | ILP-034-000019283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019286 | ILP-034-000019286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019288 | ILP-034-000019289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019291 | ILP-034-000019292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000019294 | ILP-034-000019312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019314 | ILP-034-000019331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019333 | ILP-034-000019345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019362 | ILP-034-000019384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019386 | ILP-034-000019387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019389 | ILP-034-000019392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019397 | ILP-034-000019416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019439 | ILP-034-000019443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019496 | ILP-034-000019496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019499 | ILP-034-000019503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 34 | ILP-034-000019533 | ILP-034-000019533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019555 | ILP-034-000019557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019570 | ILP-034-000019577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019584 | ILP-034-000019620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019736 | ILP-034-000019736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019760 | ILP-034-000019761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019773 | ILP-034-000019779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019866 | ILP-034-000019869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 34 | ILP-034-000019900 | ILP-034-000019910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000003 | ILP-035-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000005 | ILP-035-000000006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000011 | ILP-035-000000013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000019 | ILP-035-000000020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000041 | ILP-035-000000041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000045 | ILP-035-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000081 | ILP-035-000000081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000083 | ILP-035-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000087 | ILP-035-000000087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000092 | ILP-035-000000093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000095 | ILP-035-000000095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000097 | ILP-035-000000097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000101 | ILP-035-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000104 | ILP-035-000000104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000114 | ILP-035-000000114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000133 | ILP-035-000000133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000169 | ILP-035-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000173 | ILP-035-000000174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000182 | ILP-035-000000183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000185 | ILP-035-000000186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000227 | ILP-035-000000227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000230 | ILP-035-000000230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000235 | ILP-035-000000235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000240 | ILP-035-000000240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000248 | ILP-035-000000249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000251 | ILP-035-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000259 | ILP-035-000000259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000264 | ILP-035-000000264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000287 | ILP-035-000000287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000290 | ILP-035-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000297 | ILP-035-000000298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000302 | ILP-035-000000302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000305 | ILP-035-000000305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000310 | ILP-035-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000325 | ILP-035-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000349 | ILP-035-000000349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000354 | ILP-035-000000356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000366 | ILP-035-000000366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000369 | ILP-035-000000369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000375 | ILP-035-000000376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000378 | ILP-035-000000378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000381 | ILP-035-000000381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000412 | ILP-035-000000412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000415 | ILP-035-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000417 | ILP-035-000000417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000419 | ILP-035-000000421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000428 | ILP-035-000000428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000435 | ILP-035-000000436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000457 | ILP-035-000000457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000523 | ILP-035-000000523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000689 | ILP-035-000000689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000803 | ILP-035-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000810 | ILP-035-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000814 | ILP-035-000000814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000823 | ILP-035-000000823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000855 | ILP-035-000000855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000857 | ILP-035-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000877 | ILP-035-000000877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000912 | ILP-035-000000912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000915 | ILP-035-000000915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000917 | ILP-035-000000917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000000920 | ILP-035-000000920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000925 | ILP-035-000000925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000974 | ILP-035-000000974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000000976 | ILP-035-000000976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001063 | ILP-035-000001063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001072 | ILP-035-000001073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001075 | ILP-035-000001077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001098 | ILP-035-000001098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001100 | ILP-035-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001140 | ILP-035-000001140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001165 | ILP-035-000001165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001173 | ILP-035-000001173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001176 | ILP-035-000001176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001178 | ILP-035-000001178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001234 | ILP-035-000001234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001239 | ILP-035-000001239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001242 | ILP-035-000001242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001249 | ILP-035-000001249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001261 | ILP-035-000001266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001268 | ILP-035-000001268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001274 | ILP-035-000001274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001280 | ILP-035-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001283 | ILP-035-000001283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001287 | ILP-035-000001295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001299 | ILP-035-000001299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001338 | ILP-035-000001338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001341 | ILP-035-000001341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001343 | ILP-035-000001343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001350 | ILP-035-000001350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001352 | ILP-035-000001353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001373 | ILP-035-000001373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001396 | ILP-035-000001396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001399 | ILP-035-000001399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001409 | ILP-035-000001409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001412 | ILP-035-000001412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001415 | ILP-035-000001415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001417 | ILP-035-000001417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001421 | ILP-035-000001421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001426 | ILP-035-000001426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001447 | ILP-035-000001448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001456 | ILP-035-000001456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001470 | ILP-035-000001470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001480 | ILP-035-000001480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001483 | ILP-035-000001483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001496 | ILP-035-000001496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001500 | ILP-035-000001503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001505 | ILP-035-000001505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001520 | ILP-035-000001520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001522 | ILP-035-000001525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001527 | ILP-035-000001527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001530 | ILP-035-000001530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001533 | ILP-035-000001533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001559 | ILP-035-000001559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001563 | ILP-035-000001563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001566 | ILP-035-000001568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001594 | ILP-035-000001594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001597 | ILP-035-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001644 | ILP-035-000001644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001660 | ILP-035-000001660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001699 | ILP-035-000001699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001714 | ILP-035-000001714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001723 | ILP-035-000001723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001769 | ILP-035-000001769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001773 | ILP-035-000001774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001783 | ILP-035-000001783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001804 | ILP-035-000001804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001807 | ILP-035-000001807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001810 | ILP-035-000001811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001815 | ILP-035-000001815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001818 | ILP-035-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000001821 | ILP-035-000001821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001824 | ILP-035-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001852 | ILP-035-000001853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001856 | ILP-035-000001857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001876 | ILP-035-000001881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001905 | ILP-035-000001957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001970 | ILP-035-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001989 | ILP-035-000001989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001992 | ILP-035-000001993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000001996 | ILP-035-000001997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002002 | ILP-035-000002003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002046 | ILP-035-000002046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002049 | ILP-035-000002052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002055 | ILP-035-000002061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002063 | ILP-035-000002063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002065 | ILP-035-000002065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002067 | ILP-035-000002067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002069 | ILP-035-000002071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002074 | ILP-035-000002076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002082 | ILP-035-000002082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002085 | ILP-035-000002087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002091 | ILP-035-000002092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002098 | ILP-035-000002099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002101 | ILP-035-000002101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002105 | ILP-035-000002105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002133 | ILP-035-000002135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002150 | ILP-035-000002151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002164 | ILP-035-000002168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002171 | ILP-035-000002171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002175 | ILP-035-000002176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002179 | ILP-035-000002181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002183 | ILP-035-000002187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002202 | ILP-035-000002204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002216 | ILP-035-000002220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002233 | ILP-035-000002233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002237 | ILP-035-000002237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002240 | ILP-035-000002243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002245 | ILP-035-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002250 | ILP-035-000002250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002254 | ILP-035-000002255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002268 | ILP-035-000002268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002271 | ILP-035-000002273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002289 | ILP-035-000002289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002291 | ILP-035-000002292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002311 | ILP-035-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002313 | ILP-035-000002317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002321 | ILP-035-000002322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002325 | ILP-035-000002325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002327 | ILP-035-000002329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002374 | ILP-035-000002374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002381 | ILP-035-000002381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002415 | ILP-035-000002416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002418 | ILP-035-000002425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002433 | ILP-035-000002443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002510 | ILP-035-000002510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002542 | ILP-035-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002566 | ILP-035-000002566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002592 | ILP-035-000002597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002601 | ILP-035-000002606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002738 | ILP-035-000002739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002742 | ILP-035-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002744 | ILP-035-000002744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002762 | ILP-035-000002762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002776 | ILP-035-000002776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002805 | ILP-035-000002810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002812 | ILP-035-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002842 | ILP-035-000002843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002845 | ILP-035-000002845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002884 | ILP-035-000002888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002890 | ILP-035-000002890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002892 | ILP-035-000002893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002905 | ILP-035-000002910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002918 | ILP-035-000002927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002929 | ILP-035-000002929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002931 | ILP-035-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002933 | ILP-035-000002933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002945 | ILP-035-000002945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002948 | ILP-035-000002948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002951 | ILP-035-000002951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002957 | ILP-035-000002962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000002966 | ILP-035-000002968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002971 | ILP-035-000002976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000002979 | ILP-035-000002980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003019 | ILP-035-000003020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003031 | ILP-035-000003031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003041 | ILP-035-000003041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003083 | ILP-035-000003085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003095 | ILP-035-000003095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003111 | ILP-035-000003111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003155 | ILP-035-000003155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000003236 | ILP-035-000003236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003242 | ILP-035-000003242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003252 | ILP-035-000003252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003259 | ILP-035-000003261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003265 | ILP-035-000003265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003269 | ILP-035-000003269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003308 | ILP-035-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003343 | ILP-035-000003343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003360 | ILP-035-000003360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003364 | ILP-035-000003364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000003382 | ILP-035-000003382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003388 | ILP-035-000003389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003399 | ILP-035-000003399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003401 | ILP-035-000003411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003413 | ILP-035-000003414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003431 | ILP-035-000003431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003439 | ILP-035-000003440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003451 | ILP-035-000003453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003457 | ILP-035-000003472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003481 | ILP-035-000003486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000003488 | ILP-035-000003494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003507 | ILP-035-000003511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003542 | ILP-035-000003544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003549 | ILP-035-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003578 | ILP-035-000003578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003599 | ILP-035-000003599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003625 | ILP-035-000003626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003633 | ILP-035-000003633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003642 | ILP-035-000003642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003646 | ILP-035-000003646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000003656 | ILP-035-000003662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003665 | ILP-035-000003665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003685 | ILP-035-000003685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003689 | ILP-035-000003698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003702 | ILP-035-000003702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003704 | ILP-035-000003705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003708 | ILP-035-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003712 | ILP-035-000003713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003716 | ILP-035-000003726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003729 | ILP-035-000003730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000003739 | ILP-035-000003739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003746 | ILP-035-000003757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003767 | ILP-035-000003767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003770 | ILP-035-000003770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003786 | ILP-035-000003787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003791 | ILP-035-000003792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003798 | ILP-035-000003798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003802 | ILP-035-000003802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003931 | ILP-035-000003931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003954 | ILP-035-000003954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000003967 | ILP-035-000003967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003985 | ILP-035-000003986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000003988 | ILP-035-000003989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004000 | ILP-035-000004000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004025 | ILP-035-000004025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004077 | ILP-035-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004174 | ILP-035-000004174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004217 | ILP-035-000004217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004267 | ILP-035-000004267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004269 | ILP-035-000004270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004274 | ILP-035-000004274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004278 | ILP-035-000004278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004288 | ILP-035-000004288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004293 | ILP-035-000004295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004297 | ILP-035-000004297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004301 | ILP-035-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004306 | ILP-035-000004306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004310 | ILP-035-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004320 | ILP-035-000004320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004326 | ILP-035-000004326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004329 | ILP-035-000004329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004332 | ILP-035-000004332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004335 | ILP-035-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004337 | ILP-035-000004337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004340 | ILP-035-000004341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004343 | ILP-035-000004343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004345 | ILP-035-000004346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004351 | ILP-035-000004351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004353 | ILP-035-000004355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004358 | ILP-035-000004358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004360 | ILP-035-000004360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004363 | ILP-035-000004363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004365 | ILP-035-000004366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004369 | ILP-035-000004370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004374 | ILP-035-000004374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004377 | ILP-035-000004377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004379 | ILP-035-000004379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004388 | ILP-035-000004390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004421 | ILP-035-000004421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004428 | ILP-035-000004428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004465 | ILP-035-000004465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004474 | ILP-035-000004474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004488 | ILP-035-000004489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004496 | ILP-035-000004496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004498 | ILP-035-000004498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004503 | ILP-035-000004505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004508 | ILP-035-000004509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004512 | ILP-035-000004514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004516 | ILP-035-000004519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004522 | ILP-035-000004522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004524 | ILP-035-000004524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004527 | ILP-035-000004527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004529 | ILP-035-000004530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004534 | ILP-035-000004534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004542 | ILP-035-000004542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004547 | ILP-035-000004547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004553 | ILP-035-000004553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004557 | ILP-035-000004557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004563 | ILP-035-000004563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004569 | ILP-035-000004569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004574 | ILP-035-000004574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004583 | ILP-035-000004586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004589 | ILP-035-000004591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004594 | ILP-035-000004601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004605 | ILP-035-000004605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004608 | ILP-035-000004608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004610 | ILP-035-000004610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004618 | ILP-035-000004618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004629 | ILP-035-000004634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004636 | ILP-035-000004636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004638 | ILP-035-000004638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004640 | ILP-035-000004640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004642 | ILP-035-000004642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004644 | ILP-035-000004648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004650 | ILP-035-000004650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004652 | ILP-035-000004654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004663 | ILP-035-000004664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004666 | ILP-035-000004668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004678 | ILP-035-000004678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004682 | ILP-035-000004688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004696 | ILP-035-000004696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004698 | ILP-035-000004698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004704 | ILP-035-000004704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004707 | ILP-035-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004715 | ILP-035-000004720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004723 | ILP-035-000004725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004750 | ILP-035-000004751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004762 | ILP-035-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004764 | ILP-035-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004768 | ILP-035-000004768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004770 | ILP-035-000004771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004773 | ILP-035-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004776 | ILP-035-000004776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004790 | ILP-035-000004790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004794 | ILP-035-000004796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004809 | ILP-035-000004809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004811 | ILP-035-000004811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004819 | ILP-035-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004823 | ILP-035-000004824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004826 | ILP-035-000004832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004838 | ILP-035-000004838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004840 | ILP-035-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004849 | ILP-035-000004851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004857 | ILP-035-000004857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004861 | ILP-035-000004861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004866 | ILP-035-000004867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004869 | ILP-035-000004869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004871 | ILP-035-000004871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004874 | ILP-035-000004874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004876 | ILP-035-000004876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004883 | ILP-035-000004883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004887 | ILP-035-000004887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004889 | ILP-035-000004894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004896 | ILP-035-000004900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004902 | ILP-035-000004902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004905 | ILP-035-000004905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004912 | ILP-035-000004912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004914 | ILP-035-000004916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004918 | ILP-035-000004918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004920 | ILP-035-000004920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004932 | ILP-035-000004932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004936 | ILP-035-000004936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004939 | ILP-035-000004939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004941 | ILP-035-000004941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004952 | ILP-035-000004952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004961 | ILP-035-000004961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004978 | ILP-035-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004984 | ILP-035-000004984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004988 | ILP-035-000004988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000004991 | ILP-035-000004991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000004994 | ILP-035-000004995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005003 | ILP-035-000005006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005014 | ILP-035-000005014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005020 | ILP-035-000005020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005022 | ILP-035-000005022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005026 | ILP-035-000005040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005043 | ILP-035-000005043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005051 | ILP-035-000005052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005056 | ILP-035-000005058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005060 | ILP-035-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005064 | ILP-035-000005064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005070 | ILP-035-000005071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005073 | ILP-035-000005074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005078 | ILP-035-000005078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005081 | ILP-035-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005125 | ILP-035-000005128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005146 | ILP-035-000005151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005155 | ILP-035-000005157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005169 | ILP-035-000005171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005236 | ILP-035-000005236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005238 | ILP-035-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005252 | ILP-035-000005252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005294 | ILP-035-000005294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005315 | ILP-035-000005315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005349 | ILP-035-000005349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005359 | ILP-035-000005359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005364 | ILP-035-000005364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005368 | ILP-035-000005368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005388 | ILP-035-000005390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005392 | ILP-035-000005394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005396 | ILP-035-000005396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005406 | ILP-035-000005406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005439 | ILP-035-000005439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005448 | ILP-035-000005448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005450 | ILP-035-000005450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005454 | ILP-035-000005454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005465 | ILP-035-000005465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005471 | ILP-035-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005479 | ILP-035-000005479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005486 | ILP-035-000005486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005488 | ILP-035-000005489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005616 | ILP-035-000005616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005618 | ILP-035-000005622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005624 | ILP-035-000005624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005627 | ILP-035-000005627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005635 | ILP-035-000005635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005639 | ILP-035-000005639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005641 | ILP-035-000005641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005647 | ILP-035-000005647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005667 | ILP-035-000005668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005670 | ILP-035-000005670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005672 | ILP-035-000005672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005679 | ILP-035-000005679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005681 | ILP-035-000005681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005685 | ILP-035-000005685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005687 | ILP-035-000005688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005690 | ILP-035-000005690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005693 | ILP-035-000005693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005707 | ILP-035-000005707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005711 | ILP-035-000005713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005726 | ILP-035-000005726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005728 | ILP-035-000005728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005736 | ILP-035-000005738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005740 | ILP-035-000005741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005743 | ILP-035-000005749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005755 | ILP-035-000005755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005757 | ILP-035-000005761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005766 | ILP-035-000005768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005774 | ILP-035-000005774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005778 | ILP-035-000005778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005783 | ILP-035-000005784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005786 | ILP-035-000005786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005788 | ILP-035-000005788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005791 | ILP-035-000005791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005793 | ILP-035-000005793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005800 | ILP-035-000005800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005804 | ILP-035-000005804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005806 | ILP-035-000005811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005813 | ILP-035-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005819 | ILP-035-000005819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005822 | ILP-035-000005822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005829 | ILP-035-000005829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005831 | ILP-035-000005833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005835 | ILP-035-000005835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005837 | ILP-035-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005849 | ILP-035-000005849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005853 | ILP-035-000005853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005856 | ILP-035-000005856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005858 | ILP-035-000005858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005869 | ILP-035-000005869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005878 | ILP-035-000005878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005895 | ILP-035-000005895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005901 | ILP-035-000005901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005905 | ILP-035-000005905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005908 | ILP-035-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005911 | ILP-035-000005912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005920 | ILP-035-000005923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005931 | ILP-035-000005931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005937 | ILP-035-000005937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005939 | ILP-035-000005939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000005943 | ILP-035-000005957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005960 | ILP-035-000005960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005968 | ILP-035-000005969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005973 | ILP-035-000005975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005977 | ILP-035-000005977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005981 | ILP-035-000005981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005987 | ILP-035-000005988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005990 | ILP-035-000005991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005995 | ILP-035-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000005998 | ILP-035-000006001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006042 | ILP-035-000006045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006064 | ILP-035-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006070 | ILP-035-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006074 | ILP-035-000006074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006078 | ILP-035-000006078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006085 | ILP-035-000006085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006088 | ILP-035-000006088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006098 | ILP-035-000006098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006107 | ILP-035-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006114 | ILP-035-000006114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006132 | ILP-035-000006137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006140 | ILP-035-000006140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006142 | ILP-035-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006145 | ILP-035-000006145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006149 | ILP-035-000006149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006151 | ILP-035-000006151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006154 | ILP-035-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006159 | ILP-035-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006163 | ILP-035-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006175 | ILP-035-000006178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006182 | ILP-035-000006182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006188 | ILP-035-000006189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006197 | ILP-035-000006198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006200 | ILP-035-000006200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006204 | ILP-035-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006213 | ILP-035-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006247 | ILP-035-000006247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006249 | ILP-035-000006251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006253 | ILP-035-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006259 | ILP-035-000006260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006262 | ILP-035-000006262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006270 | ILP-035-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006272 | ILP-035-000006272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006274 | ILP-035-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006286 | ILP-035-000006287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006315 | ILP-035-000006316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006319 | ILP-035-000006321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006330 | ILP-035-000006331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006333 | ILP-035-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006339 | ILP-035-000006339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006384 | ILP-035-000006385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006398 | ILP-035-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006400 | ILP-035-000006400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006404 | ILP-035-000006404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006420 | ILP-035-000006420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006445 | ILP-035-000006445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006455 | ILP-035-000006455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006480 | ILP-035-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006508 | ILP-035-000006508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006544 | ILP-035-000006544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006547 | ILP-035-000006547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006561 | ILP-035-000006561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006564 | ILP-035-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006581 | ILP-035-000006581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006590 | ILP-035-000006590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006593 | ILP-035-000006593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006623 | ILP-035-000006623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006653 | ILP-035-000006653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006673 | ILP-035-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006711 | ILP-035-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000006790 | ILP-035-000006790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006861 | ILP-035-000006861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006888 | ILP-035-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006901 | ILP-035-000006901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006912 | ILP-035-000006912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006971 | ILP-035-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000006992 | ILP-035-000006993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007000 | ILP-035-000007001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007004 | ILP-035-000007004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007012 | ILP-035-000007012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007035 | ILP-035-000007035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007056 | ILP-035-000007056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007058 | ILP-035-000007059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007062 | ILP-035-000007062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007068 | ILP-035-000007068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007077 | ILP-035-000007077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007079 | ILP-035-000007079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007087 | ILP-035-000007087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007094 | ILP-035-000007095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007100 | ILP-035-000007100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007114 | ILP-035-000007114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007134 | ILP-035-000007135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007137 | ILP-035-000007137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007140 | ILP-035-000007140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007156 | ILP-035-000007156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007172 | ILP-035-000007173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007184 | ILP-035-000007184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007200 | ILP-035-000007200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007207 | ILP-035-000007208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007223 | ILP-035-000007225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007232 | ILP-035-000007233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007262 | ILP-035-000007266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007268 | ILP-035-000007270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007272 | ILP-035-000007272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007276 | ILP-035-000007276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007283 | ILP-035-000007283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007286 | ILP-035-000007286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007296 | ILP-035-000007296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007305 | ILP-035-000007305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007312 | ILP-035-000007312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007330 | ILP-035-000007335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007338 | ILP-035-000007338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007340 | ILP-035-000007340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007343 | ILP-035-000007343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007347 | ILP-035-000007347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007349 | ILP-035-000007349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007352 | ILP-035-000007352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007357 | ILP-035-000007358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007361 | ILP-035-000007362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007373 | ILP-035-000007376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007380 | ILP-035-000007380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007386 | ILP-035-000007387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007395 | ILP-035-000007396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007398 | ILP-035-000007398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007402 | ILP-035-000007402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007411 | ILP-035-000007413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007445 | ILP-035-000007445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007447 | ILP-035-000007449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007451 | ILP-035-000007451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007457 | ILP-035-000007458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007460 | ILP-035-000007460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007468 | ILP-035-000007468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007470 | ILP-035-000007470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007472 | ILP-035-000007472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007484 | ILP-035-000007485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007513 | ILP-035-000007514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007517 | ILP-035-000007519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007528 | ILP-035-000007529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007531 | ILP-035-000007535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007537 | ILP-035-000007537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007582 | ILP-035-000007583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007596 | ILP-035-000007596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007598 | ILP-035-000007598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007602 | ILP-035-000007602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007618 | ILP-035-000007618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007643 | ILP-035-000007643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007653 | ILP-035-000007653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007678 | ILP-035-000007678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007706 | ILP-035-000007706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007742 | ILP-035-000007742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007745 | ILP-035-000007745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007759 | ILP-035-000007759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007762 | ILP-035-000007762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007779 | ILP-035-000007779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007788 | ILP-035-000007788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007791 | ILP-035-000007791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007821 | ILP-035-000007821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007851 | ILP-035-000007851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007871 | ILP-035-000007871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000007909 | ILP-035-000007909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000007988 | ILP-035-000007988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008059 | ILP-035-000008059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008086 | ILP-035-000008086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008099 | ILP-035-000008099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008110 | ILP-035-000008110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008169 | ILP-035-000008170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008190 | ILP-035-000008191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008198 | ILP-035-000008199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008202 | ILP-035-000008202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008210 | ILP-035-000008210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000008233 | ILP-035-000008233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008254 | ILP-035-000008254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008256 | ILP-035-000008257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008260 | ILP-035-000008260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008266 | ILP-035-000008266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008275 | ILP-035-000008275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008277 | ILP-035-000008277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008285 | ILP-035-000008285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008292 | ILP-035-000008293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008298 | ILP-035-000008298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000008312 | ILP-035-000008312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008332 | ILP-035-000008333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008335 | ILP-035-000008335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008338 | ILP-035-000008338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008354 | ILP-035-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008370 | ILP-035-000008371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008382 | ILP-035-000008382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008398 | ILP-035-000008398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008405 | ILP-035-000008406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008408 | ILP-035-000008408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000008411 | ILP-035-000008411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008427 | ILP-035-000008427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008443 | ILP-035-000008444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008455 | ILP-035-000008455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008471 | ILP-035-000008471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008492 | ILP-035-000008492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008506 | ILP-035-000008507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008527 | ILP-035-000008528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008535 | ILP-035-000008536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008539 | ILP-035-000008539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000008547 | ILP-035-000008547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008570 | ILP-035-000008570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008591 | ILP-035-000008591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008593 | ILP-035-000008594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008597 | ILP-035-000008597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008603 | ILP-035-000008603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008612 | ILP-035-000008612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008614 | ILP-035-000008614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008622 | ILP-035-000008622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008629 | ILP-035-000008630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000008635 | ILP-035-000008635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008649 | ILP-035-000008649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008725 | ILP-035-000008725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008752 | ILP-035-000008752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008766 | ILP-035-000008766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008821 | ILP-035-000008821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008926 | ILP-035-000008926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008946 | ILP-035-000008946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008984 | ILP-035-000008984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000008997 | ILP-035-000008997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009022 | ILP-035-000009022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009050 | ILP-035-000009050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009086 | ILP-035-000009086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009089 | ILP-035-000009089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009103 | ILP-035-000009103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009106 | ILP-035-000009106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009123 | ILP-035-000009123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009132 | ILP-035-000009132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009135 | ILP-035-000009135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009165 | ILP-035-000009165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009172 | ILP-035-000009172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009174 | ILP-035-000009176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009178 | ILP-035-000009178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009184 | ILP-035-000009185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009187 | ILP-035-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009195 | ILP-035-000009195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009197 | ILP-035-000009197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009199 | ILP-035-000009199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009211 | ILP-035-000009212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009240 | ILP-035-000009241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009244 | ILP-035-000009246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009255 | ILP-035-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009258 | ILP-035-000009262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009264 | ILP-035-000009264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009309 | ILP-035-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009323 | ILP-035-000009323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009325 | ILP-035-000009325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009329 | ILP-035-000009329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009345 | ILP-035-000009345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009370 | ILP-035-000009370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009394 | ILP-035-000009395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009406 | ILP-035-000009409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009413 | ILP-035-000009413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009419 | ILP-035-000009420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009428 | ILP-035-000009429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009431 | ILP-035-000009431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009435 | ILP-035-000009435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009444 | ILP-035-000009446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009451 | ILP-035-000009452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009456 | ILP-035-000009456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009459 | ILP-035-000009459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009461 | ILP-035-000009461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009466 | ILP-035-000009466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009469 | ILP-035-000009469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009471 | ILP-035-000009471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009474 | ILP-035-000009479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009497 | ILP-035-000009497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009504 | ILP-035-000009504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009513 | ILP-035-000009513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009523 | ILP-035-000009523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009526 | ILP-035-000009526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009532 | ILP-035-000009532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009537 | ILP-035-000009540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009542 | ILP-035-000009546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009551 | ILP-035-000009554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009568 | ILP-035-000009568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009572 | ILP-035-000009572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009582 | ILP-035-000009582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009587 | ILP-035-000009589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009591 | ILP-035-000009591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009595 | ILP-035-000009595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009600 | ILP-035-000009600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009604 | ILP-035-000009604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009614 | ILP-035-000009614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009620 | ILP-035-000009620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009623 | ILP-035-000009623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009626 | ILP-035-000009626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009629 | ILP-035-000009629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009631 | ILP-035-000009631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009634 | ILP-035-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009637 | ILP-035-000009637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009639 | ILP-035-000009640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009645 | ILP-035-000009645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009647 | ILP-035-000009649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009652 | ILP-035-000009652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009654 | ILP-035-000009654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009657 | ILP-035-000009657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009659 | ILP-035-000009660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009663 | ILP-035-000009664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009668 | ILP-035-000009668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009671 | ILP-035-000009671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009673 | ILP-035-000009673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009682 | ILP-035-000009684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009715 | ILP-035-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009722 | ILP-035-000009722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009759 | ILP-035-000009759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009768 | ILP-035-000009768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009782 | ILP-035-000009783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009790 | ILP-035-000009790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009792 | ILP-035-000009792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009797 | ILP-035-000009799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009802 | ILP-035-000009803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009806 | ILP-035-000009808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009810 | ILP-035-000009813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009816 | ILP-035-000009816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009818 | ILP-035-000009818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009821 | ILP-035-000009821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009823 | ILP-035-000009824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009828 | ILP-035-000009828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009836 | ILP-035-000009836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009841 | ILP-035-000009841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009847 | ILP-035-000009847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009851 | ILP-035-000009851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009857 | ILP-035-000009857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009863 | ILP-035-000009863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009868 | ILP-035-000009868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009874 | ILP-035-000009874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009882 | ILP-035-000009883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009887 | ILP-035-000009888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009903 | ILP-035-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000009907 | ILP-035-000009907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009911 | ILP-035-000009911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009929 | ILP-035-000009929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009935 | ILP-035-000009935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009940 | ILP-035-000009940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009967 | ILP-035-000009967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009975 | ILP-035-000009975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009983 | ILP-035-000009983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009991 | ILP-035-000009991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000009995 | ILP-035-000009995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010000 | ILP-035-000010000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010002 | ILP-035-000010002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010006 | ILP-035-000010008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010035 | ILP-035-000010035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010083 | ILP-035-000010083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010096 | ILP-035-000010096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010103 | ILP-035-000010104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010109 | ILP-035-000010109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010137 | ILP-035-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010150 | ILP-035-000010150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010214 | ILP-035-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010218 | ILP-035-000010219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010231 | ILP-035-000010231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010254 | ILP-035-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010272 | ILP-035-000010272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010304 | ILP-035-000010304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010310 | ILP-035-000010310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010312 | ILP-035-000010312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010315 | ILP-035-000010317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010319 | ILP-035-000010320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010323 | ILP-035-000010323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010325 | ILP-035-000010325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010330 | ILP-035-000010331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010348 | ILP-035-000010348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010362 | ILP-035-000010362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010368 | ILP-035-000010368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010394 | ILP-035-000010394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010399 | ILP-035-000010399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010404 | ILP-035-000010405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010422 | ILP-035-000010424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010439 | ILP-035-000010441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010443 | ILP-035-000010444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010454 | ILP-035-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010513 | ILP-035-000010517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010521 | ILP-035-000010525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010527 | ILP-035-000010527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010529 | ILP-035-000010530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010533 | ILP-035-000010537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010539 | ILP-035-000010568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010593 | ILP-035-000010593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010600 | ILP-035-000010600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010602 | ILP-035-000010604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010633 | ILP-035-000010633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010639 | ILP-035-000010639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010645 | ILP-035-000010649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010652 | ILP-035-000010652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010654 | ILP-035-000010656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010673 | ILP-035-000010673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010695 | ILP-035-000010696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010702 | ILP-035-000010702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010704 | ILP-035-000010733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010742 | ILP-035-000010742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010744 | ILP-035-000010745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010748 | ILP-035-000010753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010756 | ILP-035-000010766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010768 | ILP-035-000010771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010775 | ILP-035-000010781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010783 | ILP-035-000010789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010834 | ILP-035-000010840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010844 | ILP-035-000010847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010849 | ILP-035-000010852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010854 | ILP-035-000010867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010869 | ILP-035-000010881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010908 | ILP-035-000010916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010918 | ILP-035-000010932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010939 | ILP-035-000010946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010962 | ILP-035-000010981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010983 | ILP-035-000010983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010985 | ILP-035-000010985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010987 | ILP-035-000010987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000010990 | ILP-035-000010990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000010992 | ILP-035-000011000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011008 | ILP-035-000011038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011081 | ILP-035-000011081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011086 | ILP-035-000011091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011142 | ILP-035-000011147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011165 | ILP-035-000011165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011167 | ILP-035-000011172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011182 | ILP-035-000011182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011194 | ILP-035-000011200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011220 | ILP-035-000011220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011244 | ILP-035-000011248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011250 | ILP-035-000011256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011281 | ILP-035-000011310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011326 | ILP-035-000011334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011336 | ILP-035-000011342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011344 | ILP-035-000011344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011348 | ILP-035-000011348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011351 | ILP-035-000011351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011358 | ILP-035-000011367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011380 | ILP-035-000011380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011382 | ILP-035-000011383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011387 | ILP-035-000011387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011389 | ILP-035-000011389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011396 | ILP-035-000011396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011401 | ILP-035-000011401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011455 | ILP-035-000011458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011460 | ILP-035-000011474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011477 | ILP-035-000011477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011479 | ILP-035-000011479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011481 | ILP-035-000011482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011484 | ILP-035-000011484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011486 | ILP-035-000011486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011488 | ILP-035-000011488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011490 | ILP-035-000011490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011492 | ILP-035-000011492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011494 | ILP-035-000011494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011496 | ILP-035-000011496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011498 | ILP-035-000011498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011500 | ILP-035-000011500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011502 | ILP-035-000011502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011504 | ILP-035-000011504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011506 | ILP-035-000011506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011508 | ILP-035-000011515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011517 | ILP-035-000011517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011519 | ILP-035-000011519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011521 | ILP-035-000011522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011524 | ILP-035-000011524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011526 | ILP-035-000011526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011528 | ILP-035-000011528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011530 | ILP-035-000011530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011532 | ILP-035-000011532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011534 | ILP-035-000011534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011536 | ILP-035-000011536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011538 | ILP-035-000011538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011540 | ILP-035-000011540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011543 | ILP-035-000011550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011552 | ILP-035-000011552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011554 | ILP-035-000011554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011556 | ILP-035-000011556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011559 | ILP-035-000011559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011561 | ILP-035-000011561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011567 | ILP-035-000011567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011609 | ILP-035-000011609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011613 | ILP-035-000011618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011622 | ILP-035-000011625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011627 | ILP-035-000011636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011638 | ILP-035-000011641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011643 | ILP-035-000011643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011645 | ILP-035-000011653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011655 | ILP-035-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011671 | ILP-035-000011671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011675 | ILP-035-000011693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011722 | ILP-035-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011776 | ILP-035-000011779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011818 | ILP-035-000011819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011831 | ILP-035-000011834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011836 | ILP-035-000011837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011873 | ILP-035-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011876 | ILP-035-000011883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011885 | ILP-035-000011891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011906 | ILP-035-000011907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011912 | ILP-035-000011913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011915 | ILP-035-000011915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011917 | ILP-035-000011919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011921 | ILP-035-000011921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011923 | ILP-035-000011925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011927 | ILP-035-000011927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011929 | ILP-035-000011930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011932 | ILP-035-000011932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000011934 | ILP-035-000011934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011937 | ILP-035-000011937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011940 | ILP-035-000011942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011944 | ILP-035-000011950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011965 | ILP-035-000011970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011972 | ILP-035-000011978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000011997 | ILP-035-000011998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012000 | ILP-035-000012011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012013 | ILP-035-000012029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012081 | ILP-035-000012081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012084 | ILP-035-000012084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012086 | ILP-035-000012086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012088 | ILP-035-000012088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012097 | ILP-035-000012097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012106 | ILP-035-000012106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012111 | ILP-035-000012111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012127 | ILP-035-000012128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012131 | ILP-035-000012131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012145 | ILP-035-000012146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012148 | ILP-035-000012172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012174 | ILP-035-000012181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012183 | ILP-035-000012195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012197 | ILP-035-000012214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012253 | ILP-035-000012253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012259 | ILP-035-000012260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012268 | ILP-035-000012272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012281 | ILP-035-000012281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012288 | ILP-035-000012295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012299 | ILP-035-000012299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012301 | ILP-035-000012314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012316 | ILP-035-000012345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012347 | ILP-035-000012347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012349 | ILP-035-000012355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012390 | ILP-035-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012392 | ILP-035-000012392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012408 | ILP-035-000012409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012413 | ILP-035-000012431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012434 | ILP-035-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012461 | ILP-035-000012461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012463 | ILP-035-000012463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012465 | ILP-035-000012465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012468 | ILP-035-000012468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012471 | ILP-035-000012472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012482 | ILP-035-000012482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012499 | ILP-035-000012505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012522 | ILP-035-000012523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012525 | ILP-035-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012542 | ILP-035-000012542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012570 | ILP-035-000012570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012594 | ILP-035-000012609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012611 | ILP-035-000012615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012648 | ILP-035-000012651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012653 | ILP-035-000012666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012679 | ILP-035-000012679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012681 | ILP-035-000012682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012717 | ILP-035-000012724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012726 | ILP-035-000012726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012729 | ILP-035-000012729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012731 | ILP-035-000012731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012733 | ILP-035-000012736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012738 | ILP-035-000012738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012740 | ILP-035-000012740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012742 | ILP-035-000012742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012744 | ILP-035-000012775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012796 | ILP-035-000012800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012834 | ILP-035-000012836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012856 | ILP-035-000012863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012871 | ILP-035-000012871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012920 | ILP-035-000012924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012926 | ILP-035-000012928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000012930 | ILP-035-000012931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012935 | ILP-035-000012935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012938 | ILP-035-000012938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012940 | ILP-035-000012942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012944 | ILP-035-000012944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012946 | ILP-035-000012949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012964 | ILP-035-000012964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012966 | ILP-035-000012966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012970 | ILP-035-000012970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000012972 | ILP-035-000012997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013005 | ILP-035-000013005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013007 | ILP-035-000013007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013010 | ILP-035-000013027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013029 | ILP-035-000013029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013031 | ILP-035-000013033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013035 | ILP-035-000013038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013041 | ILP-035-000013043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013048 | ILP-035-000013048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013052 | ILP-035-000013052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013073 | ILP-035-000013073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013077 | ILP-035-000013078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013086 | ILP-035-000013087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013091 | ILP-035-000013091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013097 | ILP-035-000013097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013102 | ILP-035-000013102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013123 | ILP-035-000013123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013133 | ILP-035-000013133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013136 | ILP-035-000013142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013147 | ILP-035-000013147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013150 | ILP-035-000013150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013162 | ILP-035-000013164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013167 | ILP-035-000013194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013196 | ILP-035-000013196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013198 | ILP-035-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013215 | ILP-035-000013233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013248 | ILP-035-000013248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013250 | ILP-035-000013256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013270 | ILP-035-000013270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013281 | ILP-035-000013293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013302 | ILP-035-000013305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013307 | ILP-035-000013307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013326 | ILP-035-000013329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013331 | ILP-035-000013331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013333 | ILP-035-000013349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013352 | ILP-035-000013352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013371 | ILP-035-000013378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013380 | ILP-035-000013380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013382 | ILP-035-000013385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013387 | ILP-035-000013388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013390 | ILP-035-000013396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013398 | ILP-035-000013400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013403 | ILP-035-000013406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013409 | ILP-035-000013409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013412 | ILP-035-000013412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013414 | ILP-035-000013414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013420 | ILP-035-000013432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013434 | ILP-035-000013451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013455 | ILP-035-000013455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013459 | ILP-035-000013466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013468 | ILP-035-000013469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013473 | ILP-035-000013473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013475 | ILP-035-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013534 | ILP-035-000013540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013552 | ILP-035-000013560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013562 | ILP-035-000013575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013581 | ILP-035-000013581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013586 | ILP-035-000013587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013599 | ILP-035-000013599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013608 | ILP-035-000013609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013630 | ILP-035-000013630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013636 | ILP-035-000013642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013644 | ILP-035-000013649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013651 | ILP-035-000013652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013654 | ILP-035-000013656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013659 | ILP-035-000013659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013661 | ILP-035-000013664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013666 | ILP-035-000013667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013669 | ILP-035-000013672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013674 | ILP-035-000013674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013676 | ILP-035-000013677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013694 | ILP-035-000013695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013719 | ILP-035-000013719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013722 | ILP-035-000013723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013737 | ILP-035-000013739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013743 | ILP-035-000013743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013745 | ILP-035-000013752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013756 | ILP-035-000013759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013761 | ILP-035-000013763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013766 | ILP-035-000013766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013768 | ILP-035-000013773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013780 | ILP-035-000013784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013786 | ILP-035-000013789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013796 | ILP-035-000013796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013798 | ILP-035-000013798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013800 | ILP-035-000013800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013809 | ILP-035-000013809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013811 | ILP-035-000013813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013815 | ILP-035-000013815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013817 | ILP-035-000013817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013819 | ILP-035-000013819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013821 | ILP-035-000013821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013825 | ILP-035-000013825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013827 | ILP-035-000013827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013830 | ILP-035-000013830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013832 | ILP-035-000013832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013834 | ILP-035-000013834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013836 | ILP-035-000013837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013839 | ILP-035-000013839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013842 | ILP-035-000013842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013877 | ILP-035-000013878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000013897 | ILP-035-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013907 | ILP-035-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013925 | ILP-035-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013953 | ILP-035-000013953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013955 | ILP-035-000013955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013968 | ILP-035-000013972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000013987 | ILP-035-000014008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014029 | ILP-035-000014029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014033 | ILP-035-000014033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014035 | ILP-035-000014035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014037 | ILP-035-000014037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014039 | ILP-035-000014039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014053 | ILP-035-000014053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014090 | ILP-035-000014095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014097 | ILP-035-000014112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014116 | ILP-035-000014120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014127 | ILP-035-000014150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014152 | ILP-035-000014159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014161 | ILP-035-000014162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014164 | ILP-035-000014166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014168 | ILP-035-000014177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014180 | ILP-035-000014180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014183 | ILP-035-000014183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014187 | ILP-035-000014187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014223 | ILP-035-000014231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014233 | ILP-035-000014239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014241 | ILP-035-000014242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014246 | ILP-035-000014246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014248 | ILP-035-000014248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014266 | ILP-035-000014267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014321 | ILP-035-000014324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014326 | ILP-035-000014330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014348 | ILP-035-000014348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014351 | ILP-035-000014352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014359 | ILP-035-000014365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014367 | ILP-035-000014368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014370 | ILP-035-000014370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014372 | ILP-035-000014372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014374 | ILP-035-000014380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014384 | ILP-035-000014384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014386 | ILP-035-000014386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014388 | ILP-035-000014388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014408 | ILP-035-000014408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014410 | ILP-035-000014410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014412 | ILP-035-000014412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014415 | ILP-035-000014417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014419 | ILP-035-000014419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014451 | ILP-035-000014451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014456 | ILP-035-000014456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014488 | ILP-035-000014491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014493 | ILP-035-000014496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014499 | ILP-035-000014499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014501 | ILP-035-000014504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014507 | ILP-035-000014509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014511 | ILP-035-000014513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014515 | ILP-035-000014515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014517 | ILP-035-000014517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014519 | ILP-035-000014519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014521 | ILP-035-000014521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014523 | ILP-035-000014523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014546 | ILP-035-000014546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014550 | ILP-035-000014579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014590 | ILP-035-000014590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014593 | ILP-035-000014593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014601 | ILP-035-000014601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014607 | ILP-035-000014612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014635 | ILP-035-000014635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014637 | ILP-035-000014638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014641 | ILP-035-000014642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014644 | ILP-035-000014650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014652 | ILP-035-000014652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014663 | ILP-035-000014663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014709 | ILP-035-000014709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014738 | ILP-035-000014738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014749 | ILP-035-000014750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014752 | ILP-035-000014755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014757 | ILP-035-000014758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014770 | ILP-035-000014770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014775 | ILP-035-000014775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014803 | ILP-035-000014805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014807 | ILP-035-000014822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014824 | ILP-035-000014828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014830 | ILP-035-000014834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014837 | ILP-035-000014837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014857 | ILP-035-000014857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014885 | ILP-035-000014887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014893 | ILP-035-000014895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014902 | ILP-035-000014902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014911 | ILP-035-000014911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014916 | ILP-035-000014919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000014943 | ILP-035-000014943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014946 | ILP-035-000014947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014954 | ILP-035-000014954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014958 | ILP-035-000014975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014977 | ILP-035-000014977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000014980 | ILP-035-000015000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015002 | ILP-035-000015016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015018 | ILP-035-000015018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015020 | ILP-035-000015021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015024 | ILP-035-000015025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015035 | ILP-035-000015035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015038 | ILP-035-000015038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015040 | ILP-035-000015040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015042 | ILP-035-000015042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015073 | ILP-035-000015074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015076 | ILP-035-000015088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015123 | ILP-035-000015123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015125 | ILP-035-000015126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015142 | ILP-035-000015145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015147 | ILP-035-000015149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015151 | ILP-035-000015151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015173 | ILP-035-000015173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015209 | ILP-035-000015238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015257 | ILP-035-000015280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015282 | ILP-035-000015282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015285 | ILP-035-000015285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015287 | ILP-035-000015293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015295 | ILP-035-000015296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015309 | ILP-035-000015309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015313 | ILP-035-000015315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015332 | ILP-035-000015332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015344 | ILP-035-000015349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015366 | ILP-035-000015366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015397 | ILP-035-000015401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015413 | ILP-035-000015413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015417 | ILP-035-000015417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015419 | ILP-035-000015425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015436 | ILP-035-000015436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015438 | ILP-035-000015438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015440 | ILP-035-000015443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015445 | ILP-035-000015461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015463 | ILP-035-000015464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015489 | ILP-035-000015490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015492 | ILP-035-000015495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015497 | ILP-035-000015498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015500 | ILP-035-000015517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015519 | ILP-035-000015521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015523 | ILP-035-000015523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015537 | ILP-035-000015537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015539 | ILP-035-000015539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015542 | ILP-035-000015542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015544 | ILP-035-000015544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015546 | ILP-035-000015546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015563 | ILP-035-000015563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015565 | ILP-035-000015571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015573 | ILP-035-000015574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015576 | ILP-035-000015576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015578 | ILP-035-000015585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015587 | ILP-035-000015587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015597 | ILP-035-000015597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015601 | ILP-035-000015602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015604 | ILP-035-000015604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015606 | ILP-035-000015612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015655 | ILP-035-000015655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015667 | ILP-035-000015668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015673 | ILP-035-000015673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015682 | ILP-035-000015682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015684 | ILP-035-000015684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015686 | ILP-035-000015686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015690 | ILP-035-000015690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015693 | ILP-035-000015694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015704 | ILP-035-000015704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015712 | ILP-035-000015712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015719 | ILP-035-000015719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015724 | ILP-035-000015724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015730 | ILP-035-000015735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015740 | ILP-035-000015740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015751 | ILP-035-000015751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015753 | ILP-035-000015753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015771 | ILP-035-000015772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015778 | ILP-035-000015780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015790 | ILP-035-000015791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015811 | ILP-035-000015812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015821 | ILP-035-000015821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015827 | ILP-035-000015828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015830 | ILP-035-000015831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015833 | ILP-035-000015835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015839 | ILP-035-000015839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015858 | ILP-035-000015871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015875 | ILP-035-000015875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015878 | ILP-035-000015878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015880 | ILP-035-000015880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015882 | ILP-035-000015882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015884 | ILP-035-000015885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015887 | ILP-035-000015917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015938 | ILP-035-000015938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015944 | ILP-035-000015944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015946 | ILP-035-000015946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015949 | ILP-035-000015949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015969 | ILP-035-000015976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000015982 | ILP-035-000015988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000015990 | ILP-035-000015995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016000 | ILP-035-000016000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016002 | ILP-035-000016003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016011 | ILP-035-000016011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016015 | ILP-035-000016017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016023 | ILP-035-000016025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016036 | ILP-035-000016036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016053 | ILP-035-000016053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016055 | ILP-035-000016055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016057 | ILP-035-000016057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016066 | ILP-035-000016066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016069 | ILP-035-000016085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016087 | ILP-035-000016088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016090 | ILP-035-000016091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016093 | ILP-035-000016096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016098 | ILP-035-000016101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016104 | ILP-035-000016104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016116 | ILP-035-000016116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016118 | ILP-035-000016118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016121 | ILP-035-000016121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016144 | ILP-035-000016144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016153 | ILP-035-000016153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016160 | ILP-035-000016170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016176 | ILP-035-000016176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016188 | ILP-035-000016189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016207 | ILP-035-000016222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016224 | ILP-035-000016224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016226 | ILP-035-000016245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016247 | ILP-035-000016250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016252 | ILP-035-000016264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016266 | ILP-035-000016266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016271 | ILP-035-000016272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016294 | ILP-035-000016294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016298 | ILP-035-000016299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016301 | ILP-035-000016306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016308 | ILP-035-000016312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016315 | ILP-035-000016315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016317 | ILP-035-000016317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016319 | ILP-035-000016319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016322 | ILP-035-000016325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016344 | ILP-035-000016344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016350 | ILP-035-000016351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016353 | ILP-035-000016360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016365 | ILP-035-000016365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016368 | ILP-035-000016368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016387 | ILP-035-000016387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016393 | ILP-035-000016395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016398 | ILP-035-000016398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016423 | ILP-035-000016423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016425 | ILP-035-000016425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016427 | ILP-035-000016428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016430 | ILP-035-000016456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016464 | ILP-035-000016464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016466 | ILP-035-000016466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016471 | ILP-035-000016472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016474 | ILP-035-000016474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016481 | ILP-035-000016495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016500 | ILP-035-000016501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016503 | ILP-035-000016504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016506 | ILP-035-000016506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016509 | ILP-035-000016509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016562 | ILP-035-000016562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016571 | ILP-035-000016573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016576 | ILP-035-000016576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016584 | ILP-035-000016586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016588 | ILP-035-000016588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016590 | ILP-035-000016590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016625 | ILP-035-000016626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016636 | ILP-035-000016636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016641 | ILP-035-000016649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016651 | ILP-035-000016660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016662 | ILP-035-000016667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016669 | ILP-035-000016687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016690 | ILP-035-000016693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016696 | ILP-035-000016696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016698 | ILP-035-000016701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016715 | ILP-035-000016716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016723 | ILP-035-000016727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016729 | ILP-035-000016730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016744 | ILP-035-000016745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016775 | ILP-035-000016777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016789 | ILP-035-000016790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016792 | ILP-035-000016792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016796 | ILP-035-000016798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016800 | ILP-035-000016822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016825 | ILP-035-000016828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016830 | ILP-035-000016831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016833 | ILP-035-000016833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016835 | ILP-035-000016838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016866 | ILP-035-000016866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016875 | ILP-035-000016876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016878 | ILP-035-000016878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016880 | ILP-035-000016880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016882 | ILP-035-000016882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016884 | ILP-035-000016884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016886 | ILP-035-000016896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016898 | ILP-035-000016902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016904 | ILP-035-000016904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016906 | ILP-035-000016906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016908 | ILP-035-000016910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016916 | ILP-035-000016916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016919 | ILP-035-000016922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016931 | ILP-035-000016935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016940 | ILP-035-000016943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016950 | ILP-035-000016950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016958 | ILP-035-000016961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016963 | ILP-035-000016966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016968 | ILP-035-000016968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016970 | ILP-035-000016974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000016976 | ILP-035-000016977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016979 | ILP-035-000016979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000016981 | ILP-035-000017005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017007 | ILP-035-000017007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017009 | ILP-035-000017012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017014 | ILP-035-000017014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017016 | ILP-035-000017030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017040 | ILP-035-000017041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017059 | ILP-035-000017059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017063 | ILP-035-000017063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017081 | ILP-035-000017081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017084 | ILP-035-000017084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017109 | ILP-035-000017109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017112 | ILP-035-000017112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017130 | ILP-035-000017138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017150 | ILP-035-000017151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017160 | ILP-035-000017165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017199 | ILP-035-000017199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017208 | ILP-035-000017208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017215 | ILP-035-000017215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017220 | ILP-035-000017220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017222 | ILP-035-000017222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017224 | ILP-035-000017224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017226 | ILP-035-000017226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017230 | ILP-035-000017230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017237 | ILP-035-000017237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017243 | ILP-035-000017244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017251 | ILP-035-000017251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017257 | ILP-035-000017281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017283 | ILP-035-000017285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017289 | ILP-035-000017291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017295 | ILP-035-000017295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017303 | ILP-035-000017304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017315 | ILP-035-000017315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017321 | ILP-035-000017322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017327 | ILP-035-000017332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017334 | ILP-035-000017335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017338 | ILP-035-000017338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017340 | ILP-035-000017340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017347 | ILP-035-000017370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017372 | ILP-035-000017373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017377 | ILP-035-000017401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017422 | ILP-035-000017423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017426 | ILP-035-000017427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017430 | ILP-035-000017431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017433 | ILP-035-000017445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017447 | ILP-035-000017447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017449 | ILP-035-000017465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017467 | ILP-035-000017469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017471 | ILP-035-000017481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017500 | ILP-035-000017501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017504 | ILP-035-000017509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017511 | ILP-035-000017511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017513 | ILP-035-000017513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017517 | ILP-035-000017518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017520 | ILP-035-000017520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017522 | ILP-035-000017543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017548 | ILP-035-000017548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017550 | ILP-035-000017553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017555 | ILP-035-000017563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017565 | ILP-035-000017567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017582 | ILP-035-000017582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017584 | ILP-035-000017584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017592 | ILP-035-000017593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017599 | ILP-035-000017599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017610 | ILP-035-000017611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017617 | ILP-035-000017617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017621 | ILP-035-000017622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017624 | ILP-035-000017629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017631 | ILP-035-000017632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017634 | ILP-035-000017635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017638 | ILP-035-000017641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017675 | ILP-035-000017676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017678 | ILP-035-000017678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017681 | ILP-035-000017689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017691 | ILP-035-000017693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017698 | ILP-035-000017698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017716 | ILP-035-000017717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017725 | ILP-035-000017725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017729 | ILP-035-000017732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017766 | ILP-035-000017775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017777 | ILP-035-000017777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017780 | ILP-035-000017780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017789 | ILP-035-000017789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017793 | ILP-035-000017793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017798 | ILP-035-000017800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017846 | ILP-035-000017848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017855 | ILP-035-000017858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017861 | ILP-035-000017864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017884 | ILP-035-000017884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017896 | ILP-035-000017899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017906 | ILP-035-000017907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017911 | ILP-035-000017911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017913 | ILP-035-000017913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017918 | ILP-035-000017922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017924 | ILP-035-000017925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017927 | ILP-035-000017929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017931 | ILP-035-000017931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017933 | ILP-035-000017942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017948 | ILP-035-000017949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000017951 | ILP-035-000017951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017959 | ILP-035-000017960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017988 | ILP-035-000017988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017990 | ILP-035-000017992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017997 | ILP-035-000017997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000017999 | ILP-035-000017999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018003 | ILP-035-000018003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018005 | ILP-035-000018007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018009 | ILP-035-000018012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018014 | ILP-035-000018014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018016 | ILP-035-000018017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018019 | ILP-035-000018019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018021 | ILP-035-000018021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018023 | ILP-035-000018025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018027 | ILP-035-000018027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018029 | ILP-035-000018029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018031 | ILP-035-000018038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018040 | ILP-035-000018040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018042 | ILP-035-000018045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018051 | ILP-035-000018051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018059 | ILP-035-000018059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018065 | ILP-035-000018065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018075 | ILP-035-000018075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018077 | ILP-035-000018079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018084 | ILP-035-000018084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018086 | ILP-035-000018089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018093 | ILP-035-000018094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018096 | ILP-035-000018096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018117 | ILP-035-000018117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018119 | ILP-035-000018119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018123 | ILP-035-000018127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018132 | ILP-035-000018163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018168 | ILP-035-000018174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018176 | ILP-035-000018176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018180 | ILP-035-000018181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018183 | ILP-035-000018183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018190 | ILP-035-000018192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018195 | ILP-035-000018195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018197 | ILP-035-000018197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018209 | ILP-035-000018218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018222 | ILP-035-000018222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018224 | ILP-035-000018230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018238 | ILP-035-000018238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018248 | ILP-035-000018248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018265 | ILP-035-000018265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018278 | ILP-035-000018294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018300 | ILP-035-000018300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018308 | ILP-035-000018308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018311 | ILP-035-000018316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018318 | ILP-035-000018319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018324 | ILP-035-000018324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018340 | ILP-035-000018343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018349 | ILP-035-000018352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018357 | ILP-035-000018373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018399 | ILP-035-000018399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018420 | ILP-035-000018421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018467 | ILP-035-000018524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018527 | ILP-035-000018530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018535 | ILP-035-000018535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018542 | ILP-035-000018549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018556 | ILP-035-000018584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018592 | ILP-035-000018624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018633 | ILP-035-000018661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018668 | ILP-035-000018669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018672 | ILP-035-000018672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018695 | ILP-035-000018695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018706 | ILP-035-000018714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018716 | ILP-035-000018735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018746 | ILP-035-000018757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018765 | ILP-035-000018771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 35 | ILP-035-000018773 | ILP-035-000018787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 35 | ILP-035-000018792 | ILP-035-000018807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000011 | ILP-036-000000023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000029 | ILP-036-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000099 | ILP-036-000000099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000113 | ILP-036-000000113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000137 | ILP-036-000000137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000172 | ILP-036-000000174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000176 | ILP-036-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000188 | ILP-036-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000000190 | ILP-036-000000190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000228 | ILP-036-000000228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000232 | ILP-036-000000232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000234 | ILP-036-000000234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000262 | ILP-036-000000266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000268 | ILP-036-000000268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000271 | ILP-036-000000272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000366 | ILP-036-000000366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000374 | ILP-036-000000374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000389 | ILP-036-000000391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000000431 | ILP-036-000000431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000445 | ILP-036-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000464 | ILP-036-000000464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000481 | ILP-036-000000482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000484 | ILP-036-000000484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000495 | ILP-036-000000495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000505 | ILP-036-000000505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000519 | ILP-036-000000519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000526 | ILP-036-000000526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000551 | ILP-036-000000551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000000562 | ILP-036-000000562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000571 | ILP-036-000000571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000582 | ILP-036-000000582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000585 | ILP-036-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000589 | ILP-036-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000594 | ILP-036-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000596 | ILP-036-000000598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000603 | ILP-036-000000603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000605 | ILP-036-000000605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000608 | ILP-036-000000608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000000611 | ILP-036-000000611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000616 | ILP-036-000000616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000618 | ILP-036-000000619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000623 | ILP-036-000000623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000625 | ILP-036-000000625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000628 | ILP-036-000000628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000640 | ILP-036-000000640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000652 | ILP-036-000000652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000662 | ILP-036-000000662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000666 | ILP-036-000000666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000000669 | ILP-036-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000704 | ILP-036-000000704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000711 | ILP-036-000000711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000724 | ILP-036-000000724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000728 | ILP-036-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000738 | ILP-036-000000738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000754 | ILP-036-000000755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000772 | ILP-036-000000772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000780 | ILP-036-000000780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000783 | ILP-036-000000785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000000787 | ILP-036-000000787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000789 | ILP-036-000000789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000000861 | ILP-036-000000861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001028 | ILP-036-000001028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001143 | ILP-036-000001143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001149 | ILP-036-000001149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001165 | ILP-036-000001165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001189 | ILP-036-000001189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001197 | ILP-036-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001200 | ILP-036-000001200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000001210 | ILP-036-000001210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001238 | ILP-036-000001238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001242 | ILP-036-000001242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001299 | ILP-036-000001299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001316 | ILP-036-000001316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001326 | ILP-036-000001327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001346 | ILP-036-000001347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001381 | ILP-036-000001381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001407 | ILP-036-000001409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001425 | ILP-036-000001426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000001428 | ILP-036-000001428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001430 | ILP-036-000001430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001436 | ILP-036-000001436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001462 | ILP-036-000001462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001497 | ILP-036-000001497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001501 | ILP-036-000001501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001509 | ILP-036-000001510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001561 | ILP-036-000001563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001566 | ILP-036-000001566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001575 | ILP-036-000001575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000001577 | ILP-036-000001583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001614 | ILP-036-000001616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001629 | ILP-036-000001629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001631 | ILP-036-000001632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001635 | ILP-036-000001635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001638 | ILP-036-000001640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001644 | ILP-036-000001644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001647 | ILP-036-000001647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001649 | ILP-036-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001653 | ILP-036-000001653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000001656 | ILP-036-000001656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001688 | ILP-036-000001688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001690 | ILP-036-000001690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001692 | ILP-036-000001693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001698 | ILP-036-000001698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001703 | ILP-036-000001704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001707 | ILP-036-000001708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001716 | ILP-036-000001716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001722 | ILP-036-000001722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001740 | ILP-036-000001740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000001788 | ILP-036-000001790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001809 | ILP-036-000001809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001813 | ILP-036-000001813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001829 | ILP-036-000001829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001834 | ILP-036-000001835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001864 | ILP-036-000001864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001894 | ILP-036-000001894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001904 | ILP-036-000001904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001909 | ILP-036-000001909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001911 | ILP-036-000001911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000001916 | ILP-036-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001919 | ILP-036-000001920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001922 | ILP-036-000001922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001936 | ILP-036-000001936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001938 | ILP-036-000001939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001944 | ILP-036-000001946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001952 | ILP-036-000001953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001974 | ILP-036-000001974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000001978 | ILP-036-000001979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002015 | ILP-036-000002015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000002019 | ILP-036-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002065 | ILP-036-000002065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002115 | ILP-036-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002318 | ILP-036-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002322 | ILP-036-000002322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002329 | ILP-036-000002329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002382 | ILP-036-000002382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002402 | ILP-036-000002403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002405 | ILP-036-000002405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002410 | ILP-036-000002410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000002412 | ILP-036-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002416 | ILP-036-000002416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002422 | ILP-036-000002422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002428 | ILP-036-000002428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002447 | ILP-036-000002447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002462 | ILP-036-000002462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002493 | ILP-036-000002493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002564 | ILP-036-000002564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002568 | ILP-036-000002568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002635 | ILP-036-000002635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000002645 | ILP-036-000002645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002655 | ILP-036-000002657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002659 | ILP-036-000002660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002689 | ILP-036-000002691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002743 | ILP-036-000002744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002747 | ILP-036-000002747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002750 | ILP-036-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002759 | ILP-036-000002759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002762 | ILP-036-000002762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002781 | ILP-036-000002781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000002795 | ILP-036-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002797 | ILP-036-000002798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002803 | ILP-036-000002803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002858 | ILP-036-000002858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002877 | ILP-036-000002880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002884 | ILP-036-000002884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002907 | ILP-036-000002907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002913 | ILP-036-000002913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002931 | ILP-036-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002952 | ILP-036-000002952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000002971 | ILP-036-000002971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000002974 | ILP-036-000002974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003019 | ILP-036-000003020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003079 | ILP-036-000003079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003106 | ILP-036-000003106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003119 | ILP-036-000003119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003124 | ILP-036-000003124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003128 | ILP-036-000003129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003141 | ILP-036-000003141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003173 | ILP-036-000003173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000003177 | ILP-036-000003177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003193 | ILP-036-000003193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003198 | ILP-036-000003199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003228 | ILP-036-000003228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003258 | ILP-036-000003258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003268 | ILP-036-000003268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003273 | ILP-036-000003273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003275 | ILP-036-000003275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003280 | ILP-036-000003280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003283 | ILP-036-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000003286 | ILP-036-000003286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003323 | ILP-036-000003323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003328 | ILP-036-000003328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003330 | ILP-036-000003331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003337 | ILP-036-000003339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003346 | ILP-036-000003347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003368 | ILP-036-000003368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003372 | ILP-036-000003373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003419 | ILP-036-000003420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003426 | ILP-036-000003427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000003508 | ILP-036-000003508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003516 | ILP-036-000003516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003558 | ILP-036-000003561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003731 | ILP-036-000003731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003747 | ILP-036-000003747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003799 | ILP-036-000003801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003827 | ILP-036-000003828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003903 | ILP-036-000003903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003919 | ILP-036-000003919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003922 | ILP-036-000003922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000003929 | ILP-036-000003929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003949 | ILP-036-000003949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000003992 | ILP-036-000003992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004027 | ILP-036-000004028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004058 | ILP-036-000004058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004060 | ILP-036-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004065 | ILP-036-000004065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004071 | ILP-036-000004071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004077 | ILP-036-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004096 | ILP-036-000004096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004111 | ILP-036-000004111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004126 | ILP-036-000004126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004130 | ILP-036-000004131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004138 | ILP-036-000004138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004144 | ILP-036-000004145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004158 | ILP-036-000004161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004167 | ILP-036-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004170 | ILP-036-000004171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004205 | ILP-036-000004205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004276 | ILP-036-000004276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004280 | ILP-036-000004280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004358 | ILP-036-000004358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004368 | ILP-036-000004368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004378 | ILP-036-000004380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004382 | ILP-036-000004383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004388 | ILP-036-000004388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004403 | ILP-036-000004403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004415 | ILP-036-000004415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004426 | ILP-036-000004426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004476 | ILP-036-000004478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004502 | ILP-036-000004502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004517 | ILP-036-000004517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004525 | ILP-036-000004526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004538 | ILP-036-000004538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004542 | ILP-036-000004542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004552 | ILP-036-000004552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004555 | ILP-036-000004555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004574 | ILP-036-000004574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004586 | ILP-036-000004586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004589 | ILP-036-000004590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004602 | ILP-036-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004656 | ILP-036-000004656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004660 | ILP-036-000004660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004682 | ILP-036-000004685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004689 | ILP-036-000004689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004702 | ILP-036-000004702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004708 | ILP-036-000004709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004723 | ILP-036-000004723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004729 | ILP-036-000004729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004810 | ILP-036-000004812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004815 | ILP-036-000004815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004824 | ILP-036-000004824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004826 | ILP-036-000004832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004861 | ILP-036-000004863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004876 | ILP-036-000004876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004878 | ILP-036-000004879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004882 | ILP-036-000004882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004885 | ILP-036-000004887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004891 | ILP-036-000004891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004894 | ILP-036-000004894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004896 | ILP-036-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004900 | ILP-036-000004900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004903 | ILP-036-000004903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004935 | ILP-036-000004935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004937 | ILP-036-000004937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004939 | ILP-036-000004940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004947 | ILP-036-000004949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004972 | ILP-036-000004976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004978 | ILP-036-000004980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004982 | ILP-036-000004982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000004986 | ILP-036-000004986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004993 | ILP-036-000004993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000004996 | ILP-036-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005006 | ILP-036-000005006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005015 | ILP-036-000005015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005022 | ILP-036-000005022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005040 | ILP-036-000005045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005048 | ILP-036-000005048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005050 | ILP-036-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005053 | ILP-036-000005053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005057 | ILP-036-000005057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005059 | ILP-036-000005059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005062 | ILP-036-000005062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005067 | ILP-036-000005068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005071 | ILP-036-000005072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005083 | ILP-036-000005086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005090 | ILP-036-000005090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005096 | ILP-036-000005097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005105 | ILP-036-000005106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005108 | ILP-036-000005108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005112 | ILP-036-000005112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005121 | ILP-036-000005123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005155 | ILP-036-000005155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005157 | ILP-036-000005159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005161 | ILP-036-000005161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005167 | ILP-036-000005168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005170 | ILP-036-000005170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005178 | ILP-036-000005178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005180 | ILP-036-000005180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005182 | ILP-036-000005182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005194 | ILP-036-000005195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005223 | ILP-036-000005224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005227 | ILP-036-000005229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005238 | ILP-036-000005239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005241 | ILP-036-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005247 | ILP-036-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005292 | ILP-036-000005293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005306 | ILP-036-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005308 | ILP-036-000005308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005312 | ILP-036-000005312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005328 | ILP-036-000005328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005353 | ILP-036-000005353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005363 | ILP-036-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005388 | ILP-036-000005388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005416 | ILP-036-000005416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005452 | ILP-036-000005452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005455 | ILP-036-000005455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005469 | ILP-036-000005469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005472 | ILP-036-000005472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005489 | ILP-036-000005489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005498 | ILP-036-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005501 | ILP-036-000005501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005531 | ILP-036-000005531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005561 | ILP-036-000005561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005581 | ILP-036-000005581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005619 | ILP-036-000005619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005698 | ILP-036-000005698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005769 | ILP-036-000005769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005796 | ILP-036-000005796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005809 | ILP-036-000005809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005820 | ILP-036-000005820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005879 | ILP-036-000005880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005900 | ILP-036-000005901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005908 | ILP-036-000005909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005912 | ILP-036-000005912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005920 | ILP-036-000005920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005943 | ILP-036-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005964 | ILP-036-000005964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005966 | ILP-036-000005967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005970 | ILP-036-000005970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000005976 | ILP-036-000005976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005985 | ILP-036-000005985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005987 | ILP-036-000005987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000005995 | ILP-036-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006002 | ILP-036-000006003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006008 | ILP-036-000006008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006022 | ILP-036-000006022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006042 | ILP-036-000006043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006045 | ILP-036-000006045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006048 | ILP-036-000006048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006064 | ILP-036-000006064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006080 | ILP-036-000006081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006092 | ILP-036-000006092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006108 | ILP-036-000006108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006158 | ILP-036-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006164 | ILP-036-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006188 | ILP-036-000006188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006205 | ILP-036-000006207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006213 | ILP-036-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006219 | ILP-036-000006220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006233 | ILP-036-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006244 | ILP-036-000006244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006254 | ILP-036-000006254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006257 | ILP-036-000006257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006259 | ILP-036-000006259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006261 | ILP-036-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006268 | ILP-036-000006268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006277 | ILP-036-000006277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006279 | ILP-036-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006281 | ILP-036-000006282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006286 | ILP-036-000006287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006291 | ILP-036-000006291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006293 | ILP-036-000006297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006359 | ILP-036-000006360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006381 | ILP-036-000006381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006392 | ILP-036-000006392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006396 | ILP-036-000006399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006420 | ILP-036-000006421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006428 | ILP-036-000006429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006442 | ILP-036-000006442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006459 | ILP-036-000006459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006465 | ILP-036-000006466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006475 | ILP-036-000006475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006484 | ILP-036-000006485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006518 | ILP-036-000006521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006527 | ILP-036-000006529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006531 | ILP-036-000006533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006538 | ILP-036-000006539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006563 | ILP-036-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006613 | ILP-036-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006618 | ILP-036-000006619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006634 | ILP-036-000006634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006642 | ILP-036-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006655 | ILP-036-000006657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006660 | ILP-036-000006663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006672 | ILP-036-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006675 | ILP-036-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006683 | ILP-036-000006685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006785 | ILP-036-000006785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006800 | ILP-036-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006804 | ILP-036-000006804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006806 | ILP-036-000006807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006847 | ILP-036-000006850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006863 | ILP-036-000006882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006884 | ILP-036-000006895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006926 | ILP-036-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006946 | ILP-036-000006946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006968 | ILP-036-000006968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006974 | ILP-036-000006974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006976 | ILP-036-000006982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000006996 | ILP-036-000006996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000006998 | ILP-036-000007000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007020 | ILP-036-000007020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007090 | ILP-036-000007090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007106 | ILP-036-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007112 | ILP-036-000007112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007129 | ILP-036-000007130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007138 | ILP-036-000007139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007142 | ILP-036-000007143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007150 | ILP-036-000007150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000007161 | ILP-036-000007163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007258 | ILP-036-000007278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007309 | ILP-036-000007311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007313 | ILP-036-000007313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007316 | ILP-036-000007316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007318 | ILP-036-000007348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007350 | ILP-036-000007350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007352 | ILP-036-000007352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007355 | ILP-036-000007355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007357 | ILP-036-000007357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000007370 | ILP-036-000007381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007392 | ILP-036-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007423 | ILP-036-000007451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007462 | ILP-036-000007488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007490 | ILP-036-000007498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007515 | ILP-036-000007517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007519 | ILP-036-000007529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007531 | ILP-036-000007550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007552 | ILP-036-000007588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007594 | ILP-036-000007596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000007598 | ILP-036-000007609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007615 | ILP-036-000007633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007639 | ILP-036-000007658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007660 | ILP-036-000007675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007685 | ILP-036-000007689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007708 | ILP-036-000007739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007741 | ILP-036-000007742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007745 | ILP-036-000007745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007747 | ILP-036-000007796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007798 | ILP-036-000007799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000007802 | ILP-036-000007818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007834 | ILP-036-000007834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007837 | ILP-036-000007840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007842 | ILP-036-000007844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007848 | ILP-036-000007889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007909 | ILP-036-000007909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007913 | ILP-036-000007913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007929 | ILP-036-000007930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007934 | ILP-036-000007934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007938 | ILP-036-000007970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000007972 | ILP-036-000007973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000007987 | ILP-036-000007988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008016 | ILP-036-000008024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008026 | ILP-036-000008041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008047 | ILP-036-000008071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008073 | ILP-036-000008073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008083 | ILP-036-000008085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008106 | ILP-036-000008112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008114 | ILP-036-000008125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008142 | ILP-036-000008160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008170 | ILP-036-000008184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008186 | ILP-036-000008186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008188 | ILP-036-000008188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008190 | ILP-036-000008197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008201 | ILP-036-000008201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008203 | ILP-036-000008203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008205 | ILP-036-000008205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008207 | ILP-036-000008207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008209 | ILP-036-000008209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008211 | ILP-036-000008211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008213 | ILP-036-000008213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008221 | ILP-036-000008221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008223 | ILP-036-000008223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008225 | ILP-036-000008225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008227 | ILP-036-000008227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008229 | ILP-036-000008230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008232 | ILP-036-000008234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008238 | ILP-036-000008238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008242 | ILP-036-000008259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008315 | ILP-036-000008320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008331 | ILP-036-000008331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008333 | ILP-036-000008338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008340 | ILP-036-000008362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008365 | ILP-036-000008365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008368 | ILP-036-000008383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008385 | ILP-036-000008399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008426 | ILP-036-000008426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008444 | ILP-036-000008444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008446 | ILP-036-000008463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008465 | ILP-036-000008465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008467 | ILP-036-000008467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008469 | ILP-036-000008474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008476 | ILP-036-000008476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008498 | ILP-036-000008498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008500 | ILP-036-000008500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008502 | ILP-036-000008510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008512 | ILP-036-000008513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008515 | ILP-036-000008522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008524 | ILP-036-000008561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008645 | ILP-036-000008647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008649 | ILP-036-000008653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008658 | ILP-036-000008659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008662 | ILP-036-000008662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008681 | ILP-036-000008681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008707 | ILP-036-000008712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008714 | ILP-036-000008736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008739 | ILP-036-000008741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008743 | ILP-036-000008743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008745 | ILP-036-000008753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008755 | ILP-036-000008755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008757 | ILP-036-000008758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008760 | ILP-036-000008760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008762 | ILP-036-000008765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008767 | ILP-036-000008777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008781 | ILP-036-000008784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008786 | ILP-036-000008801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008845 | ILP-036-000008849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008873 | ILP-036-000008873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008876 | ILP-036-000008876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008880 | ILP-036-000008880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000008882 | ILP-036-000008890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008893 | ILP-036-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008910 | ILP-036-000008913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008916 | ILP-036-000008916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008918 | ILP-036-000008918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008926 | ILP-036-000008928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008948 | ILP-036-000008958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008967 | ILP-036-000008975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008977 | ILP-036-000008979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000008984 | ILP-036-000008984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000009020 | ILP-036-000009022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009025 | ILP-036-000009025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009027 | ILP-036-000009027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009039 | ILP-036-000009050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009052 | ILP-036-000009052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009054 | ILP-036-000009054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009056 | ILP-036-000009056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009058 | ILP-036-000009058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009060 | ILP-036-000009062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009064 | ILP-036-000009081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000009101 | ILP-036-000009101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009103 | ILP-036-000009103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009105 | ILP-036-000009106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009155 | ILP-036-000009155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009163 | ILP-036-000009183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009248 | ILP-036-000009254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009257 | ILP-036-000009258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009260 | ILP-036-000009260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009342 | ILP-036-000009355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009379 | ILP-036-000009381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000009417 | ILP-036-000009418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009445 | ILP-036-000009446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009494 | ILP-036-000009494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009501 | ILP-036-000009501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009525 | ILP-036-000009536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009538 | ILP-036-000009538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009540 | ILP-036-000009540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009542 | ILP-036-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009567 | ILP-036-000009568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009573 | ILP-036-000009577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000009580 | ILP-036-000009594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009598 | ILP-036-000009598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009602 | ILP-036-000009633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009636 | ILP-036-000009637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009655 | ILP-036-000009704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009707 | ILP-036-000009711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009713 | ILP-036-000009723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009728 | ILP-036-000009728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009730 | ILP-036-000009743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009763 | ILP-036-000009765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000009767 | ILP-036-000009778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009784 | ILP-036-000009787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009791 | ILP-036-000009793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009795 | ILP-036-000009796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009799 | ILP-036-000009803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009813 | ILP-036-000009850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009853 | ILP-036-000009871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009882 | ILP-036-000009882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009884 | ILP-036-000009887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009889 | ILP-036-000009899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000009914 | ILP-036-000009914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009933 | ILP-036-000009933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009950 | ILP-036-000009950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009953 | ILP-036-000009984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000009995 | ILP-036-000009998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010000 | ILP-036-000010001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010003 | ILP-036-000010015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010019 | ILP-036-000010019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010056 | ILP-036-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010081 | ILP-036-000010081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010095 | ILP-036-000010096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010220 | ILP-036-000010237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010243 | ILP-036-000010243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010255 | ILP-036-000010269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010271 | ILP-036-000010271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010274 | ILP-036-000010274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010314 | ILP-036-000010316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010339 | ILP-036-000010339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010365 | ILP-036-000010365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010394 | ILP-036-000010400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010402 | ILP-036-000010402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010404 | ILP-036-000010406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010409 | ILP-036-000010409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010411 | ILP-036-000010411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010413 | ILP-036-000010413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010415 | ILP-036-000010415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010418 | ILP-036-000010419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010421 | ILP-036-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010457 | ILP-036-000010457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010459 | ILP-036-000010464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010469 | ILP-036-000010469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010471 | ILP-036-000010471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010473 | ILP-036-000010479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010481 | ILP-036-000010484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010489 | ILP-036-000010522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010534 | ILP-036-000010534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010536 | ILP-036-000010557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010559 | ILP-036-000010565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010580 | ILP-036-000010580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010593 | ILP-036-000010594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010596 | ILP-036-000010603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010605 | ILP-036-000010609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010611 | ILP-036-000010630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010651 | ILP-036-000010652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010654 | ILP-036-000010654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010665 | ILP-036-000010665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010678 | ILP-036-000010682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010710 | ILP-036-000010719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010727 | ILP-036-000010739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010741 | ILP-036-000010741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010743 | ILP-036-000010743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010745 | ILP-036-000010745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010747 | ILP-036-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010749 | ILP-036-000010752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010754 | ILP-036-000010754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010756 | ILP-036-000010762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010764 | ILP-036-000010765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010767 | ILP-036-000010787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010795 | ILP-036-000010812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010814 | ILP-036-000010817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010830 | ILP-036-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010874 | ILP-036-000010878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010886 | ILP-036-000010890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010901 | ILP-036-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010903 | ILP-036-000010903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010905 | ILP-036-000010905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010907 | ILP-036-000010907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010913 | ILP-036-000010934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010936 | ILP-036-000010936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010938 | ILP-036-000010940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000010978 | ILP-036-000010978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000010995 | ILP-036-000011008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011010 | ILP-036-000011010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011012 | ILP-036-000011012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011014 | ILP-036-000011014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011016 | ILP-036-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011022 | ILP-036-000011038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011040 | ILP-036-000011040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011042 | ILP-036-000011043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011045 | ILP-036-000011046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011049 | ILP-036-000011053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011055 | ILP-036-000011055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011057 | ILP-036-000011058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011062 | ILP-036-000011083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011097 | ILP-036-000011103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011115 | ILP-036-000011150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011182 | ILP-036-000011184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011190 | ILP-036-000011194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011206 | ILP-036-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011208 | ILP-036-000011210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011218 | ILP-036-000011218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011226 | ILP-036-000011226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011237 | ILP-036-000011238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011242 | ILP-036-000011242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011251 | ILP-036-000011251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011265 | ILP-036-000011275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011294 | ILP-036-000011314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011319 | ILP-036-000011319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011321 | ILP-036-000011323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011340 | ILP-036-000011342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011348 | ILP-036-000011348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011351 | ILP-036-000011353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011355 | ILP-036-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011363 | ILP-036-000011376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011380 | ILP-036-000011382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011394 | ILP-036-000011395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011402 | ILP-036-000011402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011404 | ILP-036-000011409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011411 | ILP-036-000011411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011413 | ILP-036-000011415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011418 | ILP-036-000011418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011420 | ILP-036-000011427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011440 | ILP-036-000011441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011473 | ILP-036-000011473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011476 | ILP-036-000011476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011481 | ILP-036-000011481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011485 | ILP-036-000011485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011487 | ILP-036-000011487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011489 | ILP-036-000011489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011491 | ILP-036-000011491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011493 | ILP-036-000011493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011546 | ILP-036-000011546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011550 | ILP-036-000011593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011595 | ILP-036-000011604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011606 | ILP-036-000011606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011630 | ILP-036-000011649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011651 | ILP-036-000011651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011677 | ILP-036-000011678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011686 | ILP-036-000011686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011689 | ILP-036-000011689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011691 | ILP-036-000011691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011694 | ILP-036-000011698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011700 | ILP-036-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011703 | ILP-036-000011703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011705 | ILP-036-000011705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011708 | ILP-036-000011708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011711 | ILP-036-000011711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011714 | ILP-036-000011714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011717 | ILP-036-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011720 | ILP-036-000011720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011722 | ILP-036-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011724 | ILP-036-000011725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011727 | ILP-036-000011727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011729 | ILP-036-000011729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011731 | ILP-036-000011732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011734 | ILP-036-000011752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011756 | ILP-036-000011756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011758 | ILP-036-000011759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011761 | ILP-036-000011769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011771 | ILP-036-000011772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011774 | ILP-036-000011787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011789 | ILP-036-000011799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011801 | ILP-036-000011802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011804 | ILP-036-000011815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011826 | ILP-036-000011826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011845 | ILP-036-000011869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011871 | ILP-036-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011895 | ILP-036-000011900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011902 | ILP-036-000011933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011951 | ILP-036-000011965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000011971 | ILP-036-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000011984 | ILP-036-000011988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012024 | ILP-036-000012027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012071 | ILP-036-000012120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012155 | ILP-036-000012167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012169 | ILP-036-000012188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012205 | ILP-036-000012205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012215 | ILP-036-000012215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012218 | ILP-036-000012220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012223 | ILP-036-000012223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000012225 | ILP-036-000012226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012229 | ILP-036-000012230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012232 | ILP-036-000012239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012241 | ILP-036-000012245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012247 | ILP-036-000012248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012251 | ILP-036-000012251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012253 | ILP-036-000012254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012257 | ILP-036-000012257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012259 | ILP-036-000012262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012270 | ILP-036-000012272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000012274 | ILP-036-000012275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012277 | ILP-036-000012289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012291 | ILP-036-000012298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012300 | ILP-036-000012300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012302 | ILP-036-000012310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012312 | ILP-036-000012324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012335 | ILP-036-000012339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012341 | ILP-036-000012360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012365 | ILP-036-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012395 | ILP-036-000012396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000012466 | ILP-036-000012469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012497 | ILP-036-000012497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012503 | ILP-036-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012506 | ILP-036-000012507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012513 | ILP-036-000012513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012531 | ILP-036-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012617 | ILP-036-000012620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012622 | ILP-036-000012627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012629 | ILP-036-000012629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012631 | ILP-036-000012631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000012633 | ILP-036-000012642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012664 | ILP-036-000012664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012666 | ILP-036-000012692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012697 | ILP-036-000012726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012728 | ILP-036-000012728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012730 | ILP-036-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012734 | ILP-036-000012735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012741 | ILP-036-000012746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012748 | ILP-036-000012759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012782 | ILP-036-000012782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000012804 | ILP-036-000012820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012822 | ILP-036-000012849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012851 | ILP-036-000012855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012857 | ILP-036-000012865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012878 | ILP-036-000012878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012880 | ILP-036-000012880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012882 | ILP-036-000012882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012884 | ILP-036-000012884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012889 | ILP-036-000012890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012892 | ILP-036-000012902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000012965 | ILP-036-000012975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012978 | ILP-036-000012980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012982 | ILP-036-000012982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012990 | ILP-036-000012997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000012999 | ILP-036-000013002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013021 | ILP-036-000013022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013024 | ILP-036-000013024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013026 | ILP-036-000013026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013030 | ILP-036-000013032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013034 | ILP-036-000013049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000013060 | ILP-036-000013066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013104 | ILP-036-000013106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013110 | ILP-036-000013111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013113 | ILP-036-000013115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013150 | ILP-036-000013163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013165 | ILP-036-000013175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013186 | ILP-036-000013186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013205 | ILP-036-000013208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013229 | ILP-036-000013245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013248 | ILP-036-000013254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000013257 | ILP-036-000013258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013260 | ILP-036-000013260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013262 | ILP-036-000013262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013264 | ILP-036-000013271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013273 | ILP-036-000013274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013290 | ILP-036-000013299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013301 | ILP-036-000013309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013335 | ILP-036-000013335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013340 | ILP-036-000013340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013342 | ILP-036-000013347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000013350 | ILP-036-000013350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013353 | ILP-036-000013357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013364 | ILP-036-000013370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013379 | ILP-036-000013379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013403 | ILP-036-000013403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013406 | ILP-036-000013423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013456 | ILP-036-000013456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013469 | ILP-036-000013498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013503 | ILP-036-000013514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013516 | ILP-036-000013516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000013541 | ILP-036-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013626 | ILP-036-000013654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013673 | ILP-036-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013698 | ILP-036-000013700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013707 | ILP-036-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013744 | ILP-036-000013744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013749 | ILP-036-000013750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013788 | ILP-036-000013788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013889 | ILP-036-000013892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000013989 | ILP-036-000013990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 36 | ILP-036-000013995 | ILP-036-000014003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000014017 | ILP-036-000014020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 36 | ILP-036-000014101 | ILP-036-000014102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000006 | ILP-037-000000006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000045 | ILP-037-000000045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000067 | ILP-037-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000075 | ILP-037-000000075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000093 | ILP-037-000000093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000132 | ILP-037-000000132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000148 | ILP-037-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000151 | ILP-037-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000158 | ILP-037-000000158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000162 | ILP-037-000000162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000216 | ILP-037-000000216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000218 | ILP-037-000000219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000223 | ILP-037-000000225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000227 | ILP-037-000000229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000231 | ILP-037-000000232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000237 | ILP-037-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000240 | ILP-037-000000241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000245 | ILP-037-000000245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000247 | ILP-037-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000263 | ILP-037-000000263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000273 | ILP-037-000000273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000309 | ILP-037-000000309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000322 | ILP-037-000000322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000346 | ILP-037-000000347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000405 | ILP-037-000000409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000486 | ILP-037-000000486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000496 | ILP-037-000000496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000511 | ILP-037-000000511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000524 | ILP-037-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000533 | ILP-037-000000533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000536 | ILP-037-000000537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000541 | ILP-037-000000541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000545 | ILP-037-000000545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000551 | ILP-037-000000551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000558 | ILP-037-000000558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000571 | ILP-037-000000571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000588 | ILP-037-000000588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000593 | ILP-037-000000593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000601 | ILP-037-000000601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000604 | ILP-037-000000604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000607 | ILP-037-000000607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000626 | ILP-037-000000627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000635 | ILP-037-000000635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000639 | ILP-037-000000639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000641 | ILP-037-000000641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000643 | ILP-037-000000643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000695 | ILP-037-000000697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000719 | ILP-037-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000722 | ILP-037-000000724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000730 | ILP-037-000000730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000737 | ILP-037-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000741 | ILP-037-000000741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000744 | ILP-037-000000744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000746 | ILP-037-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000769 | ILP-037-000000769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000782 | ILP-037-000000782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000789 | ILP-037-000000791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000793 | ILP-037-000000795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000827 | ILP-037-000000829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000840 | ILP-037-000000840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000843 | ILP-037-000000844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000851 | ILP-037-000000851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000856 | ILP-037-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000865 | ILP-037-000000866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000872 | ILP-037-000000872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000887 | ILP-037-000000887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000913 | ILP-037-000000913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000000921 | ILP-037-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000925 | ILP-037-000000925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000949 | ILP-037-000000951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000975 | ILP-037-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000000993 | ILP-037-000000993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001006 | ILP-037-000001006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001088 | ILP-037-000001088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001093 | ILP-037-000001093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001126 | ILP-037-000001128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001146 | ILP-037-000001146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000001184 | ILP-037-000001184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001186 | ILP-037-000001186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001189 | ILP-037-000001189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001202 | ILP-037-000001204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001303 | ILP-037-000001303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001317 | ILP-037-000001317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001368 | ILP-037-000001368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001371 | ILP-037-000001371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001386 | ILP-037-000001387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001416 | ILP-037-000001416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000001453 | ILP-037-000001453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001455 | ILP-037-000001456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001466 | ILP-037-000001469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001501 | ILP-037-000001502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001517 | ILP-037-000001517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001520 | ILP-037-000001520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001529 | ILP-037-000001530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001539 | ILP-037-000001539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001622 | ILP-037-000001622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001750 | ILP-037-000001754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000001756 | ILP-037-000001756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001761 | ILP-037-000001761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001770 | ILP-037-000001773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001775 | ILP-037-000001775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001777 | ILP-037-000001779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001812 | ILP-037-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001818 | ILP-037-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001825 | ILP-037-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001828 | ILP-037-000001828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001840 | ILP-037-000001840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000001847 | ILP-037-000001847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001849 | ILP-037-000001850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001853 | ILP-037-000001853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001907 | ILP-037-000001907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001938 | ILP-037-000001940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001948 | ILP-037-000001948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001953 | ILP-037-000001953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001959 | ILP-037-000001959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001965 | ILP-037-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001968 | ILP-037-000001968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000001970 | ILP-037-000001970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001987 | ILP-037-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001992 | ILP-037-000001992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001996 | ILP-037-000001996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000001999 | ILP-037-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002008 | ILP-037-000002008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002010 | ILP-037-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002013 | ILP-037-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002016 | ILP-037-000002016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002021 | ILP-037-000002021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002025 | ILP-037-000002027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002031 | ILP-037-000002031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002037 | ILP-037-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002039 | ILP-037-000002041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002043 | ILP-037-000002043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002062 | ILP-037-000002062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002066 | ILP-037-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002071 | ILP-037-000002071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002080 | ILP-037-000002080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002100 | ILP-037-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002121 | ILP-037-000002121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002128 | ILP-037-000002128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002140 | ILP-037-000002140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002148 | ILP-037-000002148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002162 | ILP-037-000002162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002168 | ILP-037-000002168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002170 | ILP-037-000002170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002175 | ILP-037-000002175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002184 | ILP-037-000002184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002194 | ILP-037-000002194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002207 | ILP-037-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002233 | ILP-037-000002233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002235 | ILP-037-000002238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002307 | ILP-037-000002309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002317 | ILP-037-000002317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002319 | ILP-037-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002333 | ILP-037-000002333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002338 | ILP-037-000002338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002358 | ILP-037-000002369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002394 | ILP-037-000002395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002397 | ILP-037-000002397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002400 | ILP-037-000002400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002406 | ILP-037-000002406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002408 | ILP-037-000002408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002410 | ILP-037-000002411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002414 | ILP-037-000002416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002437 | ILP-037-000002437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002450 | ILP-037-000002450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002551 | ILP-037-000002552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002554 | ILP-037-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002571 | ILP-037-000002572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002577 | ILP-037-000002577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002587 | ILP-037-000002587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002601 | ILP-037-000002601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002605 | ILP-037-000002606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002652 | ILP-037-000002652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002654 | ILP-037-000002654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002666 | ILP-037-000002668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002671 | ILP-037-000002671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002677 | ILP-037-000002677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002705 | ILP-037-000002705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002722 | ILP-037-000002722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002735 | ILP-037-000002735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002746 | ILP-037-000002746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002751 | ILP-037-000002751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002753 | ILP-037-000002753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002782 | ILP-037-000002784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002789 | ILP-037-000002789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002802 | ILP-037-000002802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002818 | ILP-037-000002818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002832 | ILP-037-000002832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002892 | ILP-037-000002894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002897 | ILP-037-000002897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002906 | ILP-037-000002906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002908 | ILP-037-000002914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002945 | ILP-037-000002947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002960 | ILP-037-000002960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002962 | ILP-037-000002963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002966 | ILP-037-000002966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002969 | ILP-037-000002971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000002975 | ILP-037-000002975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002978 | ILP-037-000002978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002980 | ILP-037-000002980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002984 | ILP-037-000002984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000002987 | ILP-037-000002987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003019 | ILP-037-000003019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003021 | ILP-037-000003021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003023 | ILP-037-000003024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003029 | ILP-037-000003029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003034 | ILP-037-000003035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000003038 | ILP-037-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003047 | ILP-037-000003047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003053 | ILP-037-000003053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003071 | ILP-037-000003071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003119 | ILP-037-000003121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003140 | ILP-037-000003140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003144 | ILP-037-000003144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003160 | ILP-037-000003160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003165 | ILP-037-000003166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003195 | ILP-037-000003195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000003225 | ILP-037-000003225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003235 | ILP-037-000003235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003240 | ILP-037-000003240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003242 | ILP-037-000003242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003247 | ILP-037-000003247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003250 | ILP-037-000003251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003253 | ILP-037-000003253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003267 | ILP-037-000003267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003269 | ILP-037-000003270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003275 | ILP-037-000003277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000003283 | ILP-037-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003305 | ILP-037-000003305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003309 | ILP-037-000003310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003346 | ILP-037-000003346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003350 | ILP-037-000003351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003400 | ILP-037-000003400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003450 | ILP-037-000003453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003653 | ILP-037-000003654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003656 | ILP-037-000003656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003684 | ILP-037-000003684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000003691 | ILP-037-000003691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003744 | ILP-037-000003744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003764 | ILP-037-000003765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003767 | ILP-037-000003767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003772 | ILP-037-000003772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003774 | ILP-037-000003774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003778 | ILP-037-000003778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003784 | ILP-037-000003784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003790 | ILP-037-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003809 | ILP-037-000003809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000003824 | ILP-037-000003824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003863 | ILP-037-000003863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003934 | ILP-037-000003934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000003938 | ILP-037-000003938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004005 | ILP-037-000004005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004015 | ILP-037-000004015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004025 | ILP-037-000004027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004029 | ILP-037-000004030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004034 | ILP-037-000004034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004049 | ILP-037-000004049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000004077 | ILP-037-000004079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004131 | ILP-037-000004132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004135 | ILP-037-000004135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004138 | ILP-037-000004138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004147 | ILP-037-000004147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004150 | ILP-037-000004150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004169 | ILP-037-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004183 | ILP-037-000004183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004185 | ILP-037-000004186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004191 | ILP-037-000004191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000004246 | ILP-037-000004246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004265 | ILP-037-000004268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004272 | ILP-037-000004272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004295 | ILP-037-000004295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004301 | ILP-037-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004319 | ILP-037-000004319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004340 | ILP-037-000004340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004359 | ILP-037-000004359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004362 | ILP-037-000004362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004407 | ILP-037-000004408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000004467 | ILP-037-000004467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004494 | ILP-037-000004494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004507 | ILP-037-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004518 | ILP-037-000004518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004593 | ILP-037-000004594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004604 | ILP-037-000004604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004659 | ILP-037-000004662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004664 | ILP-037-000004665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004719 | ILP-037-000004719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004722 | ILP-037-000004722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000004752 | ILP-037-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004783 | ILP-037-000004783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004785 | ILP-037-000004785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004798 | ILP-037-000004799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004856 | ILP-037-000004856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004895 | ILP-037-000004895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004937 | ILP-037-000004937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004956 | ILP-037-000004956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004963 | ILP-037-000004965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000004983 | ILP-037-000004984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000004990 | ILP-037-000004990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005001 | ILP-037-000005001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005003 | ILP-037-000005004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005019 | ILP-037-000005019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005026 | ILP-037-000005026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005030 | ILP-037-000005030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005033 | ILP-037-000005034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005055 | ILP-037-000005056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005083 | ILP-037-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005089 | ILP-037-000005090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005098 | ILP-037-000005099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005102 | ILP-037-000005105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005107 | ILP-037-000005107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005125 | ILP-037-000005125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005135 | ILP-037-000005135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005137 | ILP-037-000005137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005141 | ILP-037-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005155 | ILP-037-000005155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005160 | ILP-037-000005161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005165 | ILP-037-000005165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005168 | ILP-037-000005169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005172 | ILP-037-000005172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005184 | ILP-037-000005184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005186 | ILP-037-000005186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005196 | ILP-037-000005196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005198 | ILP-037-000005198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005229 | ILP-037-000005230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005234 | ILP-037-000005235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005243 | ILP-037-000005243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005256 | ILP-037-000005256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005285 | ILP-037-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005318 | ILP-037-000005318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005341 | ILP-037-000005341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005344 | ILP-037-000005344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005351 | ILP-037-000005351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005356 | ILP-037-000005356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005360 | ILP-037-000005360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005387 | ILP-037-000005388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005392 | ILP-037-000005392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005404 | ILP-037-000005404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005436 | ILP-037-000005436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005471 | ILP-037-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005495 | ILP-037-000005495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005509 | ILP-037-000005509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005511 | ILP-037-000005517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005588 | ILP-037-000005589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005599 | ILP-037-000005599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005601 | ILP-037-000005601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005603 | ILP-037-000005604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005620 | ILP-037-000005621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005625 | ILP-037-000005625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005631 | ILP-037-000005637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005673 | ILP-037-000005675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005711 | ILP-037-000005711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005728 | ILP-037-000005729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005744 | ILP-037-000005744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005746 | ILP-037-000005747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005751 | ILP-037-000005751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005777 | ILP-037-000005777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005811 | ILP-037-000005811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005814 | ILP-037-000005814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005822 | ILP-037-000005822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005842 | ILP-037-000005842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005846 | ILP-037-000005850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005870 | ILP-037-000005874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005876 | ILP-037-000005876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005949 | ILP-037-000005950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005961 | ILP-037-000005962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005971 | ILP-037-000005971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005980 | ILP-037-000005983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000005985 | ILP-037-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000005988 | ILP-037-000005988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006021 | ILP-037-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006024 | ILP-037-000006025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006038 | ILP-037-000006039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006043 | ILP-037-000006046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006067 | ILP-037-000006069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006071 | ILP-037-000006071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006073 | ILP-037-000006074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006083 | ILP-037-000006084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006089 | ILP-037-000006089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006101 | ILP-037-000006101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006105 | ILP-037-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006115 | ILP-037-000006118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006120 | ILP-037-000006125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006127 | ILP-037-000006127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006133 | ILP-037-000006139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006152 | ILP-037-000006156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006158 | ILP-037-000006158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006169 | ILP-037-000006171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008