UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ILP-037-000006199 | to | ILP-037-000006199 |
| ILP-037-000006211 | to | ILP-037-000006212 |
| ILP-037-000006219 | to | ILP-037-000006219 |
| ILP-037-000006222 | to | ILP-037-000006222 |
| ILP-037-000006224 | to | ILP-037-000006224 |
| ILP-037-000006236 | to | ILP-037-000006236 |
| ILP-037-000006245 | to | ILP-037-000006246 |
| ILP-037-000006253 | to | ILP-037-000006253 |
| ILP-037-000006281 | to | ILP-037-000006282 |
| ILP-037-000006294 | to | ILP-037-000006294 |
| ILP-037-000006299 | to | ILP-037-000006299 |
| ILP-037-000006310 | to | ILP-037-000006311 |
| ILP-037-000006313 | to | ILP-037-000006314 |
| ILP-037-000006317 | to | ILP-037-000006318 |
| ILP-037-000006332 | to | ILP-037-000006333 |
| ILP-037-000006335 | to | ILP-037-000006336 |
| ILP-037-000006351 | to | ILP-037-000006352 |
| ILP-037-000006359 | to | ILP-037-000006359 |
| ILP-037-000006376 | to | ILP-037-000006376 |
| ILP-037-000006384 | to | ILP-037-000006385 |
| ILP-037-000006387 | to | ILP-037-000006391 |
| ILP-037-000006401 | to | ILP-037-000006401 |
| ILP-037-000006444 | to | ILP-037-000006446 |
| ILP-037-000006503 | to | ILP-037-000006503 |
| ILP-037-000006518 | to | ILP-037-000006518 |
| ILP-037-000006530 | to | ILP-037-000006531 |
| ILP-037-000006535 | to | ILP-037-000006535 |
| ILP-037-000006543 | to | ILP-037-000006543 |
| ILP-037-000006550 | to | ILP-037-000006550 |
| ILP-037-000006559 | to | ILP-037-000006561 |
| ILP-037-000006563 | to | ILP-037-000006563 |
| ILP-037-000006566 | to | ILP-037-000006566 |
| ILP-037-000006576 | to | ILP-037-000006576 |
| ILP-037-000006586 | to | ILP-037-000006586 |
| ILP-037-000006588 | to | ILP-037-000006588 |
| ILP-037-000006595 | to | ILP-037-000006595 |
| ILP-037-000006602 | to | ILP-037-000006603 |
| ILP-037-000006617 | to | ILP-037-000006620 |
| ILP-037-000006640 | to | ILP-037-000006640 |
| ILP-037-000006643 | to | ILP-037-000006643 |
| ILP-037-000006648 | to | ILP-037-000006648 |
| ILP-037-000006650 | to | ILP-037-000006650 |
| ILP-037-000006664 | to | ILP-037-000006664 |
| ILP-037-000006667 | to | ILP-037-000006667 |

| | | |
|---|---|---|
| ILP-037-000006670 | to | ILP-037-000006670 |
| ILP-037-000006674 | to | ILP-037-000006674 |
| ILP-037-000006682 | to | ILP-037-000006682 |
| ILP-037-000006687 | to | ILP-037-000006688 |
| ILP-037-000006695 | to | ILP-037-000006696 |
| ILP-037-000006705 | to | ILP-037-000006706 |
| ILP-037-000006728 | to | ILP-037-000006728 |
| ILP-037-000006730 | to | ILP-037-000006731 |
| ILP-037-000006741 | to | ILP-037-000006742 |
| ILP-037-000006748 | to | ILP-037-000006748 |
| ILP-037-000006751 | to | ILP-037-000006752 |
| ILP-037-000006756 | to | ILP-037-000006756 |
| ILP-037-000006758 | to | ILP-037-000006760 |
| ILP-037-000006762 | to | ILP-037-000006762 |
| ILP-037-000006765 | to | ILP-037-000006765 |
| ILP-037-000006770 | to | ILP-037-000006770 |
| ILP-037-000006799 | to | ILP-037-000006799 |
| ILP-037-000006828 | to | ILP-037-000006828 |
| ILP-037-000006847 | to | ILP-037-000006848 |
| ILP-037-000006852 | to | ILP-037-000006852 |
| ILP-037-000006883 | to | ILP-037-000006893 |
| ILP-037-000006895 | to | ILP-037-000006895 |
| ILP-037-000006929 | to | ILP-037-000006930 |
| ILP-037-000006933 | to | ILP-037-000006934 |
| ILP-037-000006940 | to | ILP-037-000006940 |
| ILP-037-000006961 | to | ILP-037-000006963 |
| ILP-037-000006976 | to | ILP-037-000006978 |
| ILP-037-000006990 | to | ILP-037-000006991 |
| ILP-037-000007000 | to | ILP-037-000007000 |
| ILP-037-000007050 | to | ILP-037-000007054 |
| ILP-037-000007056 | to | ILP-037-000007060 |
| ILP-037-000007071 | to | ILP-037-000007075 |
| ILP-037-000007077 | to | ILP-037-000007093 |
| ILP-037-000007103 | to | ILP-037-000007117 |
| ILP-037-000007146 | to | ILP-037-000007146 |
| ILP-037-000007158 | to | ILP-037-000007175 |
| ILP-037-000007177 | to | ILP-037-000007177 |
| ILP-037-000007179 | to | ILP-037-000007183 |
| ILP-037-000007185 | to | ILP-037-000007187 |
| ILP-037-000007189 | to | ILP-037-000007190 |
| ILP-037-000007192 | to | ILP-037-000007192 |
| ILP-037-000007194 | to | ILP-037-000007212 |
| ILP-037-000007241 | to | ILP-037-000007275 |
| ILP-037-000007292 | to | ILP-037-000007304 |

| | | |
|---|---|---|
| ILP-037-000007306 | to | ILP-037-000007306 |
| ILP-037-000007308 | to | ILP-037-000007324 |
| ILP-037-000007332 | to | ILP-037-000007334 |
| ILP-037-000007336 | to | ILP-037-000007347 |
| ILP-037-000007349 | to | ILP-037-000007364 |
| ILP-037-000007386 | to | ILP-037-000007387 |
| ILP-037-000007389 | to | ILP-037-000007390 |
| ILP-037-000007392 | to | ILP-037-000007397 |
| ILP-037-000007399 | to | ILP-037-000007407 |
| ILP-037-000007415 | to | ILP-037-000007416 |
| ILP-037-000007418 | to | ILP-037-000007419 |
| ILP-037-000007422 | to | ILP-037-000007422 |
| ILP-037-000007424 | to | ILP-037-000007424 |
| ILP-037-000007426 | to | ILP-037-000007426 |
| ILP-037-000007428 | to | ILP-037-000007428 |
| ILP-037-000007430 | to | ILP-037-000007430 |
| ILP-037-000007432 | to | ILP-037-000007433 |
| ILP-037-000007435 | to | ILP-037-000007473 |
| ILP-037-000007478 | to | ILP-037-000007489 |
| ILP-037-000007491 | to | ILP-037-000007515 |
| ILP-037-000007522 | to | ILP-037-000007523 |
| ILP-037-000007531 | to | ILP-037-000007554 |
| ILP-037-000007556 | to | ILP-037-000007567 |
| ILP-037-000007569 | to | ILP-037-000007578 |
| ILP-037-000007581 | to | ILP-037-000007588 |
| ILP-037-000007590 | to | ILP-037-000007609 |
| ILP-037-000007612 | to | ILP-037-000007631 |
| ILP-037-000007636 | to | ILP-037-000007636 |
| ILP-037-000007683 | to | ILP-037-000007715 |
| ILP-037-000007721 | to | ILP-037-000007724 |
| ILP-037-000007728 | to | ILP-037-000007749 |
| ILP-037-000007751 | to | ILP-037-000007754 |
| ILP-037-000007756 | to | ILP-037-000007757 |
| ILP-037-000007760 | to | ILP-037-000007760 |
| ILP-037-000007769 | to | ILP-037-000007769 |
| ILP-037-000007814 | to | ILP-037-000007824 |
| ILP-037-000007826 | to | ILP-037-000007826 |
| ILP-037-000007828 | to | ILP-037-000007828 |
| ILP-037-000007830 | to | ILP-037-000007830 |
| ILP-037-000007832 | to | ILP-037-000007832 |
| ILP-037-000007834 | to | ILP-037-000007836 |
| ILP-037-000007839 | to | ILP-037-000007839 |
| ILP-037-000007860 | to | ILP-037-000007884 |
| ILP-037-000007896 | to | ILP-037-000007927 |

| | | |
|---|---|---|
| ILP-037-000007929 | to | ILP-037-000007930 |
| ILP-037-000007947 | to | ILP-037-000007947 |
| ILP-037-000007961 | to | ILP-037-000007964 |
| ILP-037-000007971 | to | ILP-037-000007972 |
| ILP-037-000008005 | to | ILP-037-000008034 |
| ILP-037-000008036 | to | ILP-037-000008040 |
| ILP-037-000008066 | to | ILP-037-000008091 |
| ILP-037-000008107 | to | ILP-037-000008107 |
| ILP-037-000008116 | to | ILP-037-000008116 |
| ILP-037-000008118 | to | ILP-037-000008148 |
| ILP-037-000008152 | to | ILP-037-000008152 |
| ILP-037-000008154 | to | ILP-037-000008168 |
| ILP-037-000008187 | to | ILP-037-000008200 |
| ILP-037-000008202 | to | ILP-037-000008202 |
| ILP-037-000008204 | to | ILP-037-000008205 |
| ILP-037-000008207 | to | ILP-037-000008242 |
| ILP-037-000008247 | to | ILP-037-000008248 |
| ILP-037-000008255 | to | ILP-037-000008255 |
| ILP-037-000008257 | to | ILP-037-000008274 |
| ILP-037-000008409 | to | ILP-037-000008409 |
| ILP-037-000008411 | to | ILP-037-000008429 |
| ILP-037-000008436 | to | ILP-037-000008436 |
| ILP-037-000008438 | to | ILP-037-000008461 |
| ILP-037-000008488 | to | ILP-037-000008499 |
| ILP-037-000008502 | to | ILP-037-000008507 |
| ILP-037-000008509 | to | ILP-037-000008509 |
| ILP-037-000008511 | to | ILP-037-000008512 |
| ILP-037-000008514 | to | ILP-037-000008522 |
| ILP-037-000008597 | to | ILP-037-000008599 |
| ILP-037-000008635 | to | ILP-037-000008636 |
| ILP-037-000008642 | to | ILP-037-000008642 |
| ILP-037-000008659 | to | ILP-037-000008662 |
| ILP-037-000008692 | to | ILP-037-000008693 |
| ILP-037-000008696 | to | ILP-037-000008698 |
| ILP-037-000008701 | to | ILP-037-000008708 |
| ILP-037-000008710 | to | ILP-037-000008721 |
| ILP-037-000008739 | to | ILP-037-000008739 |
| ILP-037-000008744 | to | ILP-037-000008744 |
| ILP-037-000008749 | to | ILP-037-000008749 |
| ILP-037-000008781 | to | ILP-037-000008790 |
| ILP-037-000008792 | to | ILP-037-000008868 |
| ILP-037-000008895 | to | ILP-037-000008905 |
| ILP-037-000008919 | to | ILP-037-000008921 |
| ILP-037-000008928 | to | ILP-037-000008931 |

| | | |
|---|---|---|
| ILP-037-000008933 | to | ILP-037-000008940 |
| ILP-037-000008949 | to | ILP-037-000008949 |
| ILP-037-000008966 | to | ILP-037-000008967 |
| ILP-037-000008977 | to | ILP-037-000008988 |
| ILP-037-000009011 | to | ILP-037-000009014 |
| ILP-037-000009020 | to | ILP-037-000009031 |
| ILP-037-000009040 | to | ILP-037-000009041 |
| ILP-037-000009043 | to | ILP-037-000009043 |
| ILP-037-000009045 | to | ILP-037-000009045 |
| ILP-037-000009047 | to | ILP-037-000009075 |
| ILP-037-000009099 | to | ILP-037-000009105 |
| ILP-037-000009113 | to | ILP-037-000009113 |
| ILP-037-000009161 | to | ILP-037-000009162 |
| ILP-037-000009187 | to | ILP-037-000009206 |
| ILP-037-000009293 | to | ILP-037-000009313 |
| ILP-037-000009418 | to | ILP-037-000009436 |
| ILP-037-000009449 | to | ILP-037-000009449 |
| ILP-037-000009451 | to | ILP-037-000009469 |
| ILP-037-000009503 | to | ILP-037-000009507 |
| ILP-037-000009558 | to | ILP-037-000009558 |
| ILP-037-000009567 | to | ILP-037-000009567 |
| ILP-037-000009576 | to | ILP-037-000009579 |
| ILP-037-000009674 | to | ILP-037-000009677 |
| ILP-037-000009684 | to | ILP-037-000009690 |
| ILP-037-000009707 | to | ILP-037-000009713 |
| ILP-037-000009715 | to | ILP-037-000009719 |
| ILP-037-000009742 | to | ILP-037-000009743 |
| ILP-037-000009747 | to | ILP-037-000009747 |
| ILP-037-000009753 | to | ILP-037-000009753 |
| ILP-037-000009764 | to | ILP-037-000009764 |
| ILP-037-000009769 | to | ILP-037-000009769 |
| ILP-037-000009780 | to | ILP-037-000009780 |
| ILP-037-000009794 | to | ILP-037-000009794 |
| ILP-037-000009806 | to | ILP-037-000009806 |
| ILP-037-000009814 | to | ILP-037-000009814 |
| ILP-037-000009817 | to | ILP-037-000009817 |
| ILP-037-000009821 | to | ILP-037-000009822 |
| ILP-037-000009827 | to | ILP-037-000009827 |
| ILP-037-000009832 | to | ILP-037-000009832 |
| ILP-037-000009840 | to | ILP-037-000009840 |
| ILP-037-000009854 | to | ILP-037-000009855 |
| ILP-037-000009864 | to | ILP-037-000009864 |
| ILP-037-000009877 | to | ILP-037-000009877 |
| ILP-037-000009886 | to | ILP-037-000009886 |

| | | |
|---|---|---|
| ILP-037-000009897 | to | ILP-037-000009898 |
| ILP-037-000009913 | to | ILP-037-000009913 |
| ILP-037-000009922 | to | ILP-037-000009922 |
| ILP-037-000009950 | to | ILP-037-000009950 |
| ILP-037-000009973 | to | ILP-037-000009974 |
| ILP-037-000009991 | to | ILP-037-000009991 |
| ILP-037-000010003 | to | ILP-037-000010003 |
| ILP-037-000010015 | to | ILP-037-000010016 |
| ILP-037-000010043 | to | ILP-037-000010043 |
| ILP-037-000010045 | to | ILP-037-000010046 |
| ILP-037-000010051 | to | ILP-037-000010051 |
| ILP-037-000010055 | to | ILP-037-000010055 |
| ILP-037-000010071 | to | ILP-037-000010071 |
| ILP-037-000010099 | to | ILP-037-000010099 |
| ILP-037-000010114 | to | ILP-037-000010114 |
| ILP-037-000010125 | to | ILP-037-000010125 |
| ILP-037-000010133 | to | ILP-037-000010133 |
| ILP-037-000010138 | to | ILP-037-000010138 |
| ILP-037-000010151 | to | ILP-037-000010151 |
| ILP-037-000010168 | to | ILP-037-000010168 |
| ILP-037-000010190 | to | ILP-037-000010190 |
| ILP-037-000010201 | to | ILP-037-000010201 |
| ILP-037-000010203 | to | ILP-037-000010203 |
| ILP-037-000010208 | to | ILP-037-000010208 |
| ILP-037-000010214 | to | ILP-037-000010214 |
| ILP-037-000010225 | to | ILP-037-000010225 |
| ILP-037-000010227 | to | ILP-037-000010227 |
| ILP-037-000010230 | to | ILP-037-000010230 |
| ILP-037-000010239 | to | ILP-037-000010240 |
| ILP-037-000010248 | to | ILP-037-000010248 |
| ILP-037-000010267 | to | ILP-037-000010267 |
| ILP-037-000010269 | to | ILP-037-000010269 |
| ILP-037-000010280 | to | ILP-037-000010280 |
| ILP-037-000010287 | to | ILP-037-000010287 |
| ILP-037-000010289 | to | ILP-037-000010289 |
| ILP-037-000010298 | to | ILP-037-000010298 |
| ILP-037-000010300 | to | ILP-037-000010303 |
| ILP-037-000010307 | to | ILP-037-000010307 |
| ILP-037-000010309 | to | ILP-037-000010310 |
| ILP-037-000010312 | to | ILP-037-000010313 |
| ILP-037-000010333 | to | ILP-037-000010334 |
| ILP-037-000010341 | to | ILP-037-000010341 |
| ILP-037-000010346 | to | ILP-037-000010346 |
| ILP-037-000010358 | to | ILP-037-000010358 |

| | | |
|---|---|---|
| ILP-037-000010369 | to | ILP-037-000010370 |
| ILP-037-000010372 | to | ILP-037-000010372 |
| ILP-037-000010380 | to | ILP-037-000010380 |
| ILP-037-000010383 | to | ILP-037-000010383 |
| ILP-037-000010396 | to | ILP-037-000010396 |
| ILP-037-000010398 | to | ILP-037-000010398 |
| ILP-037-000010402 | to | ILP-037-000010402 |
| ILP-037-000010407 | to | ILP-037-000010408 |
| ILP-037-000010412 | to | ILP-037-000010412 |
| ILP-037-000010420 | to | ILP-037-000010420 |
| ILP-037-000010424 | to | ILP-037-000010424 |
| ILP-037-000010426 | to | ILP-037-000010426 |
| ILP-037-000010429 | to | ILP-037-000010429 |
| ILP-037-000010451 | to | ILP-037-000010451 |
| ILP-037-000010459 | to | ILP-037-000010459 |
| ILP-037-000010469 | to | ILP-037-000010469 |
| ILP-037-000010475 | to | ILP-037-000010475 |
| ILP-037-000010479 | to | ILP-037-000010479 |
| ILP-037-000010486 | to | ILP-037-000010486 |
| ILP-037-000010491 | to | ILP-037-000010491 |
| ILP-037-000010498 | to | ILP-037-000010498 |
| ILP-037-000010505 | to | ILP-037-000010507 |
| ILP-037-000010533 | to | ILP-037-000010533 |
| ILP-037-000010556 | to | ILP-037-000010556 |
| ILP-037-000010563 | to | ILP-037-000010563 |
| ILP-037-000010568 | to | ILP-037-000010568 |
| ILP-037-000010570 | to | ILP-037-000010570 |
| ILP-037-000010582 | to | ILP-037-000010582 |
| ILP-037-000010586 | to | ILP-037-000010586 |
| ILP-037-000010593 | to | ILP-037-000010593 |
| ILP-037-000010595 | to | ILP-037-000010595 |
| ILP-037-000010600 | to | ILP-037-000010600 |
| ILP-037-000010610 | to | ILP-037-000010610 |
| ILP-037-000010612 | to | ILP-037-000010612 |
| ILP-037-000010620 | to | ILP-037-000010620 |
| ILP-037-000010639 | to | ILP-037-000010639 |
| ILP-037-000010647 | to | ILP-037-000010649 |
| ILP-037-000010651 | to | ILP-037-000010657 |
| ILP-037-000010662 | to | ILP-037-000010662 |
| ILP-037-000010681 | to | ILP-037-000010681 |
| ILP-037-000010692 | to | ILP-037-000010692 |
| ILP-037-000010695 | to | ILP-037-000010696 |
| ILP-037-000010724 | to | ILP-037-000010726 |
| ILP-037-000010732 | to | ILP-037-000010732 |

| | | |
|---|---|---|
| ILP-037-000010745 | to | ILP-037-000010745 |
| ILP-037-000010752 | to | ILP-037-000010752 |
| ILP-037-000010758 | to | ILP-037-000010758 |
| ILP-037-000010764 | to | ILP-037-000010766 |
| ILP-037-000010768 | to | ILP-037-000010768 |
| ILP-037-000010770 | to | ILP-037-000010770 |
| ILP-037-000010802 | to | ILP-037-000010802 |
| ILP-037-000010808 | to | ILP-037-000010808 |
| ILP-037-000010813 | to | ILP-037-000010813 |
| ILP-037-000010822 | to | ILP-037-000010822 |
| ILP-037-000010827 | to | ILP-037-000010827 |
| ILP-037-000010846 | to | ILP-037-000010847 |
| ILP-037-000010849 | to | ILP-037-000010850 |
| ILP-037-000010855 | to | ILP-037-000010855 |
| ILP-037-000010858 | to | ILP-037-000010859 |
| ILP-037-000010863 | to | ILP-037-000010864 |
| ILP-037-000010871 | to | ILP-037-000010871 |
| ILP-037-000010879 | to | ILP-037-000010880 |
| ILP-037-000010884 | to | ILP-037-000010885 |
| ILP-037-000010888 | to | ILP-037-000010895 |
| ILP-037-000010899 | to | ILP-037-000010900 |
| ILP-037-000010902 | to | ILP-037-000010902 |
| ILP-037-000010904 | to | ILP-037-000010904 |
| ILP-037-000010912 | to | ILP-037-000010912 |
| ILP-037-000010923 | to | ILP-037-000010923 |
| ILP-037-000010925 | to | ILP-037-000010925 |
| ILP-037-000010944 | to | ILP-037-000010944 |
| ILP-037-000010978 | to | ILP-037-000010980 |
| ILP-037-000010999 | to | ILP-037-000011000 |
| ILP-037-000011004 | to | ILP-037-000011004 |
| ILP-037-000011017 | to | ILP-037-000011019 |
| ILP-037-000011023 | to | ILP-037-000011023 |
| ILP-037-000011032 | to | ILP-037-000011032 |
| ILP-037-000011044 | to | ILP-037-000011044 |
| ILP-037-000011072 | to | ILP-037-000011072 |
| ILP-037-000011085 | to | ILP-037-000011085 |
| ILP-037-000011087 | to | ILP-037-000011089 |
| ILP-037-000011092 | to | ILP-037-000011092 |
| ILP-037-000011097 | to | ILP-037-000011097 |
| ILP-037-000011115 | to | ILP-037-000011116 |
| ILP-037-000011129 | to | ILP-037-000011129 |
| ILP-037-000011133 | to | ILP-037-000011133 |
| ILP-037-000011142 | to | ILP-037-000011142 |
| ILP-037-000011148 | to | ILP-037-000011149 |

| | | |
|---|---|---|
| ILP-037-000011153 | to | ILP-037-000011155 |
| ILP-037-000011175 | to | ILP-037-000011175 |
| ILP-037-000011187 | to | ILP-037-000011187 |
| ILP-037-000011189 | to | ILP-037-000011190 |
| ILP-037-000011194 | to | ILP-037-000011194 |
| ILP-037-000011199 | to | ILP-037-000011199 |
| ILP-037-000011208 | to | ILP-037-000011209 |
| ILP-037-000011236 | to | ILP-037-000011236 |
| ILP-037-000011243 | to | ILP-037-000011243 |
| ILP-037-000011252 | to | ILP-037-000011252 |
| ILP-037-000011257 | to | ILP-037-000011257 |
| ILP-037-000011275 | to | ILP-037-000011275 |
| ILP-037-000011285 | to | ILP-037-000011288 |
| ILP-037-000011290 | to | ILP-037-000011290 |
| ILP-037-000011296 | to | ILP-037-000011297 |
| ILP-037-000011315 | to | ILP-037-000011315 |
| ILP-037-000011335 | to | ILP-037-000011335 |
| ILP-037-000011339 | to | ILP-037-000011339 |
| ILP-037-000011345 | to | ILP-037-000011346 |
| ILP-037-000011372 | to | ILP-037-000011375 |
| ILP-037-000011400 | to | ILP-037-000011400 |
| ILP-037-000011423 | to | ILP-037-000011423 |
| ILP-037-000011442 | to | ILP-037-000011442 |
| ILP-037-000011458 | to | ILP-037-000011458 |
| ILP-037-000011464 | to | ILP-037-000011464 |
| ILP-037-000011466 | to | ILP-037-000011466 |
| ILP-037-000011499 | to | ILP-037-000011499 |
| ILP-037-000011516 | to | ILP-037-000011520 |
| ILP-037-000011577 | to | ILP-037-000011577 |
| ILP-037-000011595 | to | ILP-037-000011596 |
| ILP-037-000011598 | to | ILP-037-000011598 |
| ILP-037-000011605 | to | ILP-037-000011605 |
| ILP-037-000011615 | to | ILP-037-000011616 |
| ILP-037-000011620 | to | ILP-037-000011620 |
| ILP-037-000011624 | to | ILP-037-000011626 |
| ILP-037-000011629 | to | ILP-037-000011629 |
| ILP-037-000011644 | to | ILP-037-000011646 |
| ILP-037-000011652 | to | ILP-037-000011654 |
| ILP-037-000011679 | to | ILP-037-000011682 |
| ILP-037-000011707 | to | ILP-037-000011709 |
| ILP-037-000011717 | to | ILP-037-000011717 |
| ILP-037-000011721 | to | ILP-037-000011722 |
| ILP-037-000011726 | to | ILP-037-000011727 |
| ILP-037-000011743 | to | ILP-037-000011745 |

| | | |
|---|---|---|
| ILP-037-000011749 | to | ILP-037-000011750 |
| ILP-037-000011760 | to | ILP-037-000011762 |
| ILP-037-000011778 | to | ILP-037-000011778 |
| ILP-037-000011788 | to | ILP-037-000011790 |
| ILP-037-000011795 | to | ILP-037-000011796 |
| ILP-037-000011803 | to | ILP-037-000011808 |
| ILP-037-000011823 | to | ILP-037-000011824 |
| ILP-037-000011827 | to | ILP-037-000011827 |
| ILP-037-000011829 | to | ILP-037-000011829 |
| ILP-037-000011850 | to | ILP-037-000011853 |
| ILP-037-000011864 | to | ILP-037-000011868 |
| ILP-037-000011870 | to | ILP-037-000011873 |
| ILP-037-000011875 | to | ILP-037-000011888 |
| ILP-037-000011890 | to | ILP-037-000011890 |
| ILP-037-000011916 | to | ILP-037-000011920 |
| ILP-037-000011939 | to | ILP-037-000011940 |
| ILP-037-000011945 | to | ILP-037-000011946 |
| ILP-037-000011949 | to | ILP-037-000011952 |
| ILP-037-000011972 | to | ILP-037-000011972 |
| ILP-037-000011974 | to | ILP-037-000011975 |
| ILP-037-000011977 | to | ILP-037-000011978 |
| ILP-037-000011987 | to | ILP-037-000011997 |
| ILP-037-000012004 | to | ILP-037-000012004 |
| ILP-037-000012015 | to | ILP-037-000012017 |
| ILP-037-000012019 | to | ILP-037-000012020 |
| ILP-037-000012050 | to | ILP-037-000012051 |
| ILP-037-000012089 | to | ILP-037-000012089 |
| ILP-037-000012121 | to | ILP-037-000012121 |
| ILP-037-000012124 | to | ILP-037-000012131 |
| ILP-037-000012133 | to | ILP-037-000012134 |
| ILP-037-000012156 | to | ILP-037-000012156 |
| ILP-037-000012175 | to | ILP-037-000012175 |
| ILP-037-000012187 | to | ILP-037-000012187 |
| ILP-037-000012213 | to | ILP-037-000012215 |
| ILP-037-000012217 | to | ILP-037-000012219 |
| ILP-037-000012221 | to | ILP-037-000012227 |
| ILP-037-000012240 | to | ILP-037-000012240 |
| ILP-037-000012255 | to | ILP-037-000012255 |
| ILP-037-000012258 | to | ILP-037-000012258 |
| ILP-037-000012277 | to | ILP-037-000012277 |
| ILP-037-000012280 | to | ILP-037-000012284 |
| ILP-037-000012287 | to | ILP-037-000012287 |
| ILP-037-000012290 | to | ILP-037-000012291 |
| ILP-037-000012305 | to | ILP-037-000012307 |

| | | |
|---|---|---|
| ILP-037-000012311 | to | ILP-037-000012314 |
| ILP-037-000012316 | to | ILP-037-000012316 |
| ILP-037-000012318 | to | ILP-037-000012323 |
| ILP-037-000012325 | to | ILP-037-000012328 |
| ILP-037-000012331 | to | ILP-037-000012339 |
| ILP-037-000012341 | to | ILP-037-000012348 |
| ILP-037-000012363 | to | ILP-037-000012366 |
| ILP-037-000012368 | to | ILP-037-000012368 |
| ILP-037-000012375 | to | ILP-037-000012378 |
| ILP-037-000012385 | to | ILP-037-000012386 |
| ILP-037-000012389 | to | ILP-037-000012389 |
| ILP-037-000012391 | to | ILP-037-000012391 |
| ILP-037-000012405 | to | ILP-037-000012408 |
| ILP-037-000012411 | to | ILP-037-000012411 |
| ILP-037-000012429 | to | ILP-037-000012429 |
| ILP-037-000012431 | to | ILP-037-000012431 |
| ILP-037-000012434 | to | ILP-037-000012434 |
| ILP-037-000012437 | to | ILP-037-000012444 |
| ILP-037-000012455 | to | ILP-037-000012456 |
| ILP-037-000012458 | to | ILP-037-000012470 |
| ILP-037-000012472 | to | ILP-037-000012472 |
| ILP-037-000012474 | to | ILP-037-000012475 |
| ILP-037-000012478 | to | ILP-037-000012478 |
| ILP-037-000012480 | to | ILP-037-000012480 |
| ILP-037-000012482 | to | ILP-037-000012483 |
| ILP-037-000012485 | to | ILP-037-000012485 |
| ILP-037-000012487 | to | ILP-037-000012498 |
| ILP-037-000012504 | to | ILP-037-000012504 |
| ILP-037-000012530 | to | ILP-037-000012530 |
| ILP-037-000012532 | to | ILP-037-000012533 |
| ILP-037-000012535 | to | ILP-037-000012544 |
| ILP-037-000012554 | to | ILP-037-000012556 |
| ILP-037-000012586 | to | ILP-037-000012587 |
| ILP-037-000012589 | to | ILP-037-000012596 |
| ILP-037-000012598 | to | ILP-037-000012598 |
| ILP-037-000012607 | to | ILP-037-000012607 |
| ILP-037-000012609 | to | ILP-037-000012610 |
| ILP-037-000012622 | to | ILP-037-000012639 |
| ILP-037-000012641 | to | ILP-037-000012641 |
| ILP-037-000012643 | to | ILP-037-000012643 |
| ILP-037-000012645 | to | ILP-037-000012645 |
| ILP-037-000012647 | to | ILP-037-000012647 |
| ILP-037-000012650 | to | ILP-037-000012652 |
| ILP-037-000012654 | to | ILP-037-000012655 |

| | | |
|---|---|---|
| ILP-037-000012657 | to | ILP-037-000012657 |
| ILP-037-000012659 | to | ILP-037-000012659 |
| ILP-037-000012661 | to | ILP-037-000012663 |
| ILP-037-000012665 | to | ILP-037-000012665 |
| ILP-037-000012667 | to | ILP-037-000012667 |
| ILP-037-000012669 | to | ILP-037-000012669 |
| ILP-037-000012671 | to | ILP-037-000012671 |
| ILP-037-000012673 | to | ILP-037-000012673 |
| ILP-037-000012675 | to | ILP-037-000012676 |
| ILP-037-000012678 | to | ILP-037-000012678 |
| ILP-037-000012680 | to | ILP-037-000012681 |
| ILP-037-000012683 | to | ILP-037-000012683 |
| ILP-037-000012685 | to | ILP-037-000012685 |
| ILP-037-000012687 | to | ILP-037-000012687 |
| ILP-037-000012714 | to | ILP-037-000012714 |
| ILP-037-000012743 | to | ILP-037-000012760 |
| ILP-037-000012765 | to | ILP-037-000012765 |
| ILP-037-000012769 | to | ILP-037-000012772 |
| ILP-037-000012787 | to | ILP-037-000012787 |
| ILP-037-000012789 | to | ILP-037-000012790 |
| ILP-037-000012858 | to | ILP-037-000012858 |
| ILP-037-000012862 | to | ILP-037-000012863 |
| ILP-037-000012920 | to | ILP-037-000012924 |
| ILP-037-000012955 | to | ILP-037-000012955 |
| ILP-037-000012970 | to | ILP-037-000012971 |
| ILP-037-000012975 | to | ILP-037-000012977 |
| ILP-037-000012981 | to | ILP-037-000012981 |
| ILP-037-000012988 | to | ILP-037-000012988 |
| ILP-037-000012994 | to | ILP-037-000012995 |
| ILP-037-000013027 | to | ILP-037-000013027 |
| ILP-037-000013039 | to | ILP-037-000013042 |
| ILP-037-000013045 | to | ILP-037-000013045 |
| ILP-037-000013062 | to | ILP-037-000013062 |
| ILP-037-000013066 | to | ILP-037-000013068 |
| ILP-037-000013071 | to | ILP-037-000013071 |
| ILP-038-000000001 | to | ILP-038-000000003 |
| ILP-038-000000010 | to | ILP-038-000000010 |
| ILP-038-000000021 | to | ILP-038-000000022 |
| ILP-038-000000034 | to | ILP-038-000000034 |
| ILP-038-000000046 | to | ILP-038-000000058 |
| ILP-038-000000064 | to | ILP-038-000000066 |
| ILP-038-000000117 | to | ILP-038-000000118 |
| ILP-038-000000125 | to | ILP-038-000000129 |
| ILP-038-000000131 | to | ILP-038-000000134 |

| | | |
|---|---|---|
| ILP-038-000000136 | to | ILP-038-000000136 |
| ILP-038-000000138 | to | ILP-038-000000140 |
| ILP-038-000000143 | to | ILP-038-000000144 |
| ILP-038-000000148 | to | ILP-038-000000148 |
| ILP-038-000000153 | to | ILP-038-000000154 |
| ILP-038-000000157 | to | ILP-038-000000157 |
| ILP-038-000000159 | to | ILP-038-000000161 |
| ILP-038-000000163 | to | ILP-038-000000165 |
| ILP-038-000000168 | to | ILP-038-000000176 |
| ILP-038-000000179 | to | ILP-038-000000179 |
| ILP-038-000000192 | to | ILP-038-000000193 |
| ILP-038-000000195 | to | ILP-038-000000196 |
| ILP-038-000000199 | to | ILP-038-000000200 |
| ILP-038-000000209 | to | ILP-038-000000209 |
| ILP-038-000000211 | to | ILP-038-000000212 |
| ILP-038-000000215 | to | ILP-038-000000215 |
| ILP-038-000000223 | to | ILP-038-000000224 |
| ILP-038-000000234 | to | ILP-038-000000234 |
| ILP-038-000000249 | to | ILP-038-000000249 |
| ILP-038-000000254 | to | ILP-038-000000254 |
| ILP-038-000000258 | to | ILP-038-000000258 |
| ILP-038-000000260 | to | ILP-038-000000260 |
| ILP-038-000000269 | to | ILP-038-000000269 |
| ILP-038-000000275 | to | ILP-038-000000277 |
| ILP-038-000000284 | to | ILP-038-000000285 |
| ILP-038-000000287 | to | ILP-038-000000287 |
| ILP-038-000000290 | to | ILP-038-000000291 |
| ILP-038-000000293 | to | ILP-038-000000294 |
| ILP-038-000000296 | to | ILP-038-000000298 |
| ILP-038-000000311 | to | ILP-038-000000311 |
| ILP-038-000000313 | to | ILP-038-000000315 |
| ILP-038-000000317 | to | ILP-038-000000320 |
| ILP-038-000000322 | to | ILP-038-000000323 |
| ILP-038-000000325 | to | ILP-038-000000327 |
| ILP-038-000000332 | to | ILP-038-000000333 |
| ILP-038-000000335 | to | ILP-038-000000336 |
| ILP-038-000000341 | to | ILP-038-000000342 |
| ILP-038-000000345 | to | ILP-038-000000354 |
| ILP-038-000000356 | to | ILP-038-000000357 |
| ILP-038-000000365 | to | ILP-038-000000367 |
| ILP-038-000000377 | to | ILP-038-000000377 |
| ILP-038-000000380 | to | ILP-038-000000383 |
| ILP-038-000000386 | to | ILP-038-000000391 |
| ILP-038-000000397 | to | ILP-038-000000400 |

| | | |
|---|---|---|
| ILP-038-000000403 | to | ILP-038-000000403 |
| ILP-038-000000405 | to | ILP-038-000000405 |
| ILP-038-000000407 | to | ILP-038-000000408 |
| ILP-038-000000418 | to | ILP-038-000000418 |
| ILP-038-000000428 | to | ILP-038-000000429 |
| ILP-038-000000431 | to | ILP-038-000000431 |
| ILP-038-000000433 | to | ILP-038-000000434 |
| ILP-038-000000436 | to | ILP-038-000000440 |
| ILP-038-000000442 | to | ILP-038-000000444 |
| ILP-038-000000447 | to | ILP-038-000000448 |
| ILP-038-000000451 | to | ILP-038-000000451 |
| ILP-038-000000453 | to | ILP-038-000000459 |
| ILP-038-000000462 | to | ILP-038-000000466 |
| ILP-038-000000481 | to | ILP-038-000000481 |
| ILP-038-000000484 | to | ILP-038-000000492 |
| ILP-038-000000494 | to | ILP-038-000000494 |
| ILP-038-000000496 | to | ILP-038-000000498 |
| ILP-038-000000500 | to | ILP-038-000000500 |
| ILP-038-000000503 | to | ILP-038-000000503 |
| ILP-038-000000507 | to | ILP-038-000000512 |
| ILP-038-000000523 | to | ILP-038-000000523 |
| ILP-038-000000538 | to | ILP-038-000000541 |
| ILP-038-000000544 | to | ILP-038-000000548 |
| ILP-038-000000550 | to | ILP-038-000000550 |
| ILP-038-000000554 | to | ILP-038-000000555 |
| ILP-038-000000557 | to | ILP-038-000000557 |
| ILP-038-000000562 | to | ILP-038-000000562 |
| ILP-038-000000569 | to | ILP-038-000000570 |
| ILP-038-000000575 | to | ILP-038-000000579 |
| ILP-038-000000581 | to | ILP-038-000000583 |
| ILP-038-000000586 | to | ILP-038-000000586 |
| ILP-038-000000590 | to | ILP-038-000000590 |
| ILP-038-000000595 | to | ILP-038-000000596 |
| ILP-038-000000603 | to | ILP-038-000000607 |
| ILP-038-000000609 | to | ILP-038-000000612 |
| ILP-038-000000614 | to | ILP-038-000000614 |
| ILP-038-000000616 | to | ILP-038-000000618 |
| ILP-038-000000621 | to | ILP-038-000000622 |
| ILP-038-000000626 | to | ILP-038-000000626 |
| ILP-038-000000631 | to | ILP-038-000000632 |
| ILP-038-000000635 | to | ILP-038-000000635 |
| ILP-038-000000637 | to | ILP-038-000000639 |
| ILP-038-000000641 | to | ILP-038-000000643 |
| ILP-038-000000646 | to | ILP-038-000000654 |

| | | |
|---|---|---|
| ILP-038-000000657 | to | ILP-038-000000657 |
| ILP-038-000000670 | to | ILP-038-000000671 |
| ILP-038-000000673 | to | ILP-038-000000674 |
| ILP-038-000000677 | to | ILP-038-000000678 |
| ILP-038-000000687 | to | ILP-038-000000687 |
| ILP-038-000000689 | to | ILP-038-000000690 |
| ILP-038-000000693 | to | ILP-038-000000693 |
| ILP-038-000000701 | to | ILP-038-000000702 |
| ILP-038-000000712 | to | ILP-038-000000712 |
| ILP-038-000000727 | to | ILP-038-000000727 |
| ILP-038-000000732 | to | ILP-038-000000732 |
| ILP-038-000000736 | to | ILP-038-000000736 |
| ILP-038-000000738 | to | ILP-038-000000738 |
| ILP-038-000000747 | to | ILP-038-000000747 |
| ILP-038-000000753 | to | ILP-038-000000755 |
| ILP-038-000000762 | to | ILP-038-000000763 |
| ILP-038-000000765 | to | ILP-038-000000765 |
| ILP-038-000000768 | to | ILP-038-000000769 |
| ILP-038-000000771 | to | ILP-038-000000772 |
| ILP-038-000000774 | to | ILP-038-000000776 |
| ILP-038-000000789 | to | ILP-038-000000789 |
| ILP-038-000000791 | to | ILP-038-000000793 |
| ILP-038-000000795 | to | ILP-038-000000798 |
| ILP-038-000000800 | to | ILP-038-000000801 |
| ILP-038-000000803 | to | ILP-038-000000805 |
| ILP-038-000000810 | to | ILP-038-000000811 |
| ILP-038-000000813 | to | ILP-038-000000814 |
| ILP-038-000000819 | to | ILP-038-000000820 |
| ILP-038-000000823 | to | ILP-038-000000832 |
| ILP-038-000000834 | to | ILP-038-000000835 |
| ILP-038-000000843 | to | ILP-038-000000845 |
| ILP-038-000000855 | to | ILP-038-000000855 |
| ILP-038-000000858 | to | ILP-038-000000861 |
| ILP-038-000000864 | to | ILP-038-000000869 |
| ILP-038-000000875 | to | ILP-038-000000878 |
| ILP-038-000000881 | to | ILP-038-000000881 |
| ILP-038-000000883 | to | ILP-038-000000883 |
| ILP-038-000000885 | to | ILP-038-000000886 |
| ILP-038-000000896 | to | ILP-038-000000896 |
| ILP-038-000000906 | to | ILP-038-000000907 |
| ILP-038-000000909 | to | ILP-038-000000909 |
| ILP-038-000000911 | to | ILP-038-000000912 |
| ILP-038-000000914 | to | ILP-038-000000918 |
| ILP-038-000000920 | to | ILP-038-000000922 |

| | | |
|---|---|---|
| ILP-038-000000925 | to | ILP-038-000000926 |
| ILP-038-000000929 | to | ILP-038-000000929 |
| ILP-038-000000931 | to | ILP-038-000000937 |
| ILP-038-000000940 | to | ILP-038-000000944 |
| ILP-038-000000959 | to | ILP-038-000000959 |
| ILP-038-000000962 | to | ILP-038-000000970 |
| ILP-038-000000972 | to | ILP-038-000000972 |
| ILP-038-000000974 | to | ILP-038-000000976 |
| ILP-038-000000978 | to | ILP-038-000000978 |
| ILP-038-000000981 | to | ILP-038-000000981 |
| ILP-038-000000985 | to | ILP-038-000000990 |
| ILP-038-000001001 | to | ILP-038-000001001 |
| ILP-038-000001016 | to | ILP-038-000001019 |
| ILP-038-000001022 | to | ILP-038-000001026 |
| ILP-038-000001028 | to | ILP-038-000001028 |
| ILP-038-000001032 | to | ILP-038-000001033 |
| ILP-038-000001035 | to | ILP-038-000001035 |
| ILP-038-000001040 | to | ILP-038-000001040 |
| ILP-038-000001047 | to | ILP-038-000001048 |
| ILP-038-000001053 | to | ILP-038-000001057 |
| ILP-038-000001059 | to | ILP-038-000001061 |
| ILP-038-000001064 | to | ILP-038-000001064 |
| ILP-038-000001069 | to | ILP-038-000001069 |
| ILP-038-000001102 | to | ILP-038-000001102 |
| ILP-038-000001104 | to | ILP-038-000001105 |
| ILP-038-000001107 | to | ILP-038-000001107 |
| ILP-038-000001110 | to | ILP-038-000001110 |
| ILP-038-000001123 | to | ILP-038-000001123 |
| ILP-038-000001127 | to | ILP-038-000001129 |
| ILP-038-000001142 | to | ILP-038-000001142 |
| ILP-038-000001144 | to | ILP-038-000001144 |
| ILP-038-000001152 | to | ILP-038-000001154 |
| ILP-038-000001156 | to | ILP-038-000001157 |
| ILP-038-000001159 | to | ILP-038-000001165 |
| ILP-038-000001171 | to | ILP-038-000001171 |
| ILP-038-000001173 | to | ILP-038-000001177 |
| ILP-038-000001182 | to | ILP-038-000001184 |
| ILP-038-000001190 | to | ILP-038-000001190 |
| ILP-038-000001194 | to | ILP-038-000001194 |
| ILP-038-000001199 | to | ILP-038-000001200 |
| ILP-038-000001202 | to | ILP-038-000001202 |
| ILP-038-000001204 | to | ILP-038-000001204 |
| ILP-038-000001207 | to | ILP-038-000001207 |
| ILP-038-000001209 | to | ILP-038-000001209 |

| | | |
|---|---|---|
| ILP-038-000001216 | to | ILP-038-000001216 |
| ILP-038-000001220 | to | ILP-038-000001220 |
| ILP-038-000001222 | to | ILP-038-000001227 |
| ILP-038-000001229 | to | ILP-038-000001232 |
| ILP-038-000001234 | to | ILP-038-000001234 |
| ILP-038-000001237 | to | ILP-038-000001237 |
| ILP-038-000001244 | to | ILP-038-000001244 |
| ILP-038-000001246 | to | ILP-038-000001248 |
| ILP-038-000001250 | to | ILP-038-000001250 |
| ILP-038-000001252 | to | ILP-038-000001252 |
| ILP-038-000001264 | to | ILP-038-000001264 |
| ILP-038-000001268 | to | ILP-038-000001268 |
| ILP-038-000001271 | to | ILP-038-000001271 |
| ILP-038-000001273 | to | ILP-038-000001273 |
| ILP-038-000001298 | to | ILP-038-000001298 |
| ILP-038-000001304 | to | ILP-038-000001304 |
| ILP-038-000001308 | to | ILP-038-000001308 |
| ILP-038-000001311 | to | ILP-038-000001311 |
| ILP-038-000001314 | to | ILP-038-000001315 |
| ILP-038-000001323 | to | ILP-038-000001326 |
| ILP-038-000001334 | to | ILP-038-000001334 |
| ILP-038-000001340 | to | ILP-038-000001354 |
| ILP-038-000001357 | to | ILP-038-000001357 |
| ILP-038-000001365 | to | ILP-038-000001366 |
| ILP-038-000001370 | to | ILP-038-000001372 |
| ILP-038-000001374 | to | ILP-038-000001374 |
| ILP-038-000001378 | to | ILP-038-000001378 |
| ILP-038-000001419 | to | ILP-038-000001422 |
| ILP-038-000001440 | to | ILP-038-000001445 |
| ILP-038-000001449 | to | ILP-038-000001451 |
| ILP-038-000001462 | to | ILP-038-000001464 |
| ILP-038-000001477 | to | ILP-038-000001477 |
| ILP-038-000001479 | to | ILP-038-000001479 |
| ILP-038-000001493 | to | ILP-038-000001493 |
| ILP-038-000001534 | to | ILP-038-000001534 |
| ILP-038-000001555 | to | ILP-038-000001555 |
| ILP-038-000001589 | to | ILP-038-000001589 |
| ILP-038-000001599 | to | ILP-038-000001599 |
| ILP-038-000001604 | to | ILP-038-000001604 |
| ILP-038-000001608 | to | ILP-038-000001608 |
| ILP-038-000001628 | to | ILP-038-000001630 |
| ILP-038-000001632 | to | ILP-038-000001634 |
| ILP-038-000001636 | to | ILP-038-000001636 |
| ILP-038-000001666 | to | ILP-038-000001666 |

| | | |
|---|---|---|
| ILP-038-000001675 | to | ILP-038-000001675 |
| ILP-038-000001677 | to | ILP-038-000001677 |
| ILP-038-000001681 | to | ILP-038-000001681 |
| ILP-038-000001692 | to | ILP-038-000001692 |
| ILP-038-000001698 | to | ILP-038-000001698 |
| ILP-038-000001706 | to | ILP-038-000001706 |
| ILP-038-000001713 | to | ILP-038-000001713 |
| ILP-038-000001715 | to | ILP-038-000001716 |
| ILP-038-000001820 | to | ILP-038-000001820 |
| ILP-038-000001822 | to | ILP-038-000001826 |
| ILP-038-000001828 | to | ILP-038-000001828 |
| ILP-038-000001831 | to | ILP-038-000001831 |
| ILP-038-000001839 | to | ILP-038-000001839 |
| ILP-038-000001843 | to | ILP-038-000001843 |
| ILP-038-000001845 | to | ILP-038-000001845 |
| ILP-038-000001851 | to | ILP-038-000001851 |
| ILP-038-000001862 | to | ILP-038-000001862 |
| ILP-038-000001907 | to | ILP-038-000001907 |
| ILP-038-000001945 | to | ILP-038-000001945 |
| ILP-038-000002029 | to | ILP-038-000002029 |
| ILP-038-000002033 | to | ILP-038-000002033 |
| ILP-038-000002037 | to | ILP-038-000002037 |
| ILP-038-000002094 | to | ILP-038-000002094 |
| ILP-038-000002109 | to | ILP-038-000002109 |
| ILP-038-000002112 | to | ILP-038-000002112 |
| ILP-038-000002243 | to | ILP-038-000002244 |
| ILP-038-000002248 | to | ILP-038-000002248 |
| ILP-038-000002251 | to | ILP-038-000002251 |
| ILP-038-000002284 | to | ILP-038-000002284 |
| ILP-038-000002311 | to | ILP-038-000002311 |
| ILP-038-000002324 | to | ILP-038-000002324 |
| ILP-038-000002360 | to | ILP-038-000002361 |
| ILP-038-000002388 | to | ILP-038-000002388 |
| ILP-038-000002449 | to | ILP-038-000002449 |
| ILP-038-000002496 | to | ILP-038-000002496 |
| ILP-038-000002585 | to | ILP-038-000002585 |
| ILP-038-000002587 | to | ILP-038-000002587 |
| ILP-038-000002589 | to | ILP-038-000002589 |
| ILP-038-000002591 | to | ILP-038-000002591 |
| ILP-038-000002594 | to | ILP-038-000002594 |
| ILP-038-000002673 | to | ILP-038-000002673 |
| ILP-038-000002708 | to | ILP-038-000002708 |
| ILP-038-000002748 | to | ILP-038-000002749 |
| ILP-038-000002761 | to | ILP-038-000002761 |

| ILP-038-000002797 | to | ILP-038-000002797 |
|---|---|---|
| ILP-038-000002819 | to | ILP-038-000002819 |
| ILP-038-000002838 | to | ILP-038-000002838 |
| ILP-038-000002841 | to | ILP-038-000002841 |
| ILP-038-000002872 | to | ILP-038-000002872 |
| ILP-038-000002875 | to | ILP-038-000002879 |
| ILP-038-000002888 | to | ILP-038-000002890 |
| ILP-038-000002896 | to | ILP-038-000002896 |
| ILP-038-000002898 | to | ILP-038-000002898 |
| ILP-038-000002931 | to | ILP-038-000002932 |
| ILP-038-000002939 | to | ILP-038-000002940 |
| ILP-038-000002959 | to | ILP-038-000002960 |
| ILP-038-000002964 | to | ILP-038-000002966 |
| ILP-038-000002972 | to | ILP-038-000002972 |
| ILP-038-000002989 | to | ILP-038-000002989 |
| ILP-038-000003101 | to | ILP-038-000003101 |
| ILP-038-000003105 | to | ILP-038-000003105 |
| ILP-038-000003142 | to | ILP-038-000003142 |
| ILP-038-000003170 | to | ILP-038-000003170 |
| ILP-038-000003309 | to | ILP-038-000003309 |
| ILP-038-000003450 | to | ILP-038-000003450 |
| ILP-038-000003453 | to | ILP-038-000003453 |
| ILP-038-000003455 | to | ILP-038-000003455 |
| ILP-038-000003460 | to | ILP-038-000003460 |
| ILP-038-000003507 | to | ILP-038-000003507 |
| ILP-038-000003531 | to | ILP-038-000003533 |
| ILP-038-000003584 | to | ILP-038-000003584 |
| ILP-038-000003589 | to | ILP-038-000003589 |
| ILP-038-000003621 | to | ILP-038-000003621 |
| ILP-038-000003678 | to | ILP-038-000003679 |
| ILP-038-000003742 | to | ILP-038-000003742 |
| ILP-038-000003746 | to | ILP-038-000003746 |
| ILP-038-000003756 | to | ILP-038-000003756 |
| ILP-038-000003774 | to | ILP-038-000003774 |
| ILP-038-000003790 | to | ILP-038-000003790 |
| ILP-038-000003794 | to | ILP-038-000003794 |
| ILP-038-000003831 | to | ILP-038-000003832 |
| ILP-038-000003838 | to | ILP-038-000003838 |
| ILP-038-000003856 | to | ILP-038-000003856 |
| ILP-038-000003870 | to | ILP-038-000003871 |
| ILP-038-000003876 | to | ILP-038-000003876 |
| ILP-038-000003896 | to | ILP-038-000003896 |
| ILP-038-000003919 | to | ILP-038-000003919 |
| ILP-038-000003924 | to | ILP-038-000003924 |

| | | |
|---|---|---|
| ILP-038-000003926 | to | ILP-038-000003927 |
| ILP-038-000003933 | to | ILP-038-000003935 |
| ILP-038-000003942 | to | ILP-038-000003942 |
| ILP-038-000003955 | to | ILP-038-000003955 |
| ILP-038-000003958 | to | ILP-038-000003958 |
| ILP-038-000003988 | to | ILP-038-000003988 |
| ILP-038-000003993 | to | ILP-038-000003993 |
| ILP-038-000003995 | to | ILP-038-000003996 |
| ILP-038-000004002 | to | ILP-038-000004004 |
| ILP-038-000004015 | to | ILP-038-000004015 |
| ILP-038-000004031 | to | ILP-038-000004031 |
| ILP-038-000004062 | to | ILP-038-000004065 |
| ILP-038-000004068 | to | ILP-038-000004071 |
| ILP-038-000004074 | to | ILP-038-000004075 |
| ILP-038-000004080 | to | ILP-038-000004081 |
| ILP-038-000004084 | to | ILP-038-000004085 |
| ILP-038-000004090 | to | ILP-038-000004090 |
| ILP-038-000004108 | to | ILP-038-000004109 |
| ILP-038-000004139 | to | ILP-038-000004140 |
| ILP-038-000004142 | to | ILP-038-000004142 |
| ILP-038-000004144 | to | ILP-038-000004144 |
| ILP-038-000004146 | to | ILP-038-000004146 |
| ILP-038-000004149 | to | ILP-038-000004149 |
| ILP-038-000004168 | to | ILP-038-000004168 |
| ILP-038-000004170 | to | ILP-038-000004170 |
| ILP-038-000004175 | to | ILP-038-000004175 |
| ILP-038-000004181 | to | ILP-038-000004181 |
| ILP-038-000004187 | to | ILP-038-000004187 |
| ILP-038-000004206 | to | ILP-038-000004206 |
| ILP-038-000004221 | to | ILP-038-000004221 |
| ILP-038-000004236 | to | ILP-038-000004236 |
| ILP-038-000004240 | to | ILP-038-000004241 |
| ILP-038-000004248 | to | ILP-038-000004248 |
| ILP-038-000004254 | to | ILP-038-000004255 |
| ILP-038-000004268 | to | ILP-038-000004271 |
| ILP-038-000004277 | to | ILP-038-000004278 |
| ILP-038-000004280 | to | ILP-038-000004281 |
| ILP-038-000004283 | to | ILP-038-000004284 |
| ILP-038-000004304 | to | ILP-038-000004304 |
| ILP-038-000004306 | to | ILP-038-000004306 |
| ILP-038-000004311 | to | ILP-038-000004311 |
| ILP-038-000004317 | to | ILP-038-000004317 |
| ILP-038-000004323 | to | ILP-038-000004323 |
| ILP-038-000004342 | to | ILP-038-000004342 |

| | | |
|---|---|---|
| ILP-038-000004357 | to | ILP-038-000004357 |
| ILP-038-000004372 | to | ILP-038-000004372 |
| ILP-038-000004376 | to | ILP-038-000004377 |
| ILP-038-000004384 | to | ILP-038-000004384 |
| ILP-038-000004390 | to | ILP-038-000004391 |
| ILP-038-000004404 | to | ILP-038-000004407 |
| ILP-038-000004413 | to | ILP-038-000004414 |
| ILP-038-000004416 | to | ILP-038-000004417 |
| ILP-038-000004419 | to | ILP-038-000004420 |
| ILP-038-000004447 | to | ILP-038-000004447 |
| ILP-038-000004475 | to | ILP-038-000004476 |
| ILP-038-000004481 | to | ILP-038-000004482 |
| ILP-038-000004489 | to | ILP-038-000004490 |
| ILP-038-000004509 | to | ILP-038-000004510 |
| ILP-038-000004519 | to | ILP-038-000004520 |
| ILP-038-000004529 | to | ILP-038-000004530 |
| ILP-038-000004541 | to | ILP-038-000004544 |
| ILP-038-000004553 | to | ILP-038-000004554 |
| ILP-038-000004558 | to | ILP-038-000004559 |
| ILP-038-000004563 | to | ILP-038-000004566 |
| ILP-038-000004598 | to | ILP-038-000004599 |
| ILP-038-000004614 | to | ILP-038-000004615 |
| ILP-038-000004626 | to | ILP-038-000004627 |
| ILP-038-000004647 | to | ILP-038-000004648 |
| ILP-038-000004661 | to | ILP-038-000004663 |
| ILP-038-000004673 | to | ILP-038-000004673 |
| ILP-038-000004698 | to | ILP-038-000004698 |
| ILP-038-000004700 | to | ILP-038-000004700 |
| ILP-038-000004730 | to | ILP-038-000004732 |
| ILP-038-000004750 | to | ILP-038-000004752 |
| ILP-038-000004771 | to | ILP-038-000004771 |
| ILP-038-000004870 | to | ILP-038-000004870 |
| ILP-038-000004880 | to | ILP-038-000004880 |
| ILP-038-000004889 | to | ILP-038-000004889 |
| ILP-038-000004892 | to | ILP-038-000004892 |
| ILP-038-000004895 | to | ILP-038-000004896 |
| ILP-038-000004914 | to | ILP-038-000004914 |
| ILP-038-000004937 | to | ILP-038-000004938 |
| ILP-038-000004948 | to | ILP-038-000004949 |
| ILP-038-000004955 | to | ILP-038-000004956 |
| ILP-038-000004981 | to | ILP-038-000004981 |
| ILP-038-000004983 | to | ILP-038-000004983 |
| ILP-038-000004988 | to | ILP-038-000004988 |
| ILP-038-000005000 | to | ILP-038-000005000 |

| | | |
|---|---|---|
| ILP-038-000005004 | to | ILP-038-000005004 |
| ILP-038-000005006 | to | ILP-038-000005006 |
| ILP-038-000005012 | to | ILP-038-000005012 |
| ILP-038-000005032 | to | ILP-038-000005033 |
| ILP-038-000005050 | to | ILP-038-000005050 |
| ILP-038-000005069 | to | ILP-038-000005070 |
| ILP-038-000005076 | to | ILP-038-000005076 |
| ILP-038-000005084 | to | ILP-038-000005084 |
| ILP-038-000005086 | to | ILP-038-000005087 |
| ILP-038-000005092 | to | ILP-038-000005092 |
| ILP-038-000005106 | to | ILP-038-000005108 |
| ILP-038-000005144 | to | ILP-038-000005145 |
| ILP-038-000005156 | to | ILP-038-000005156 |
| ILP-038-000005158 | to | ILP-038-000005158 |
| ILP-038-000005162 | to | ILP-038-000005162 |
| ILP-038-000005164 | to | ILP-038-000005165 |
| ILP-038-000005167 | to | ILP-038-000005167 |
| ILP-038-000005170 | to | ILP-038-000005170 |
| ILP-038-000005184 | to | ILP-038-000005184 |
| ILP-038-000005188 | to | ILP-038-000005190 |
| ILP-038-000005203 | to | ILP-038-000005203 |
| ILP-038-000005205 | to | ILP-038-000005205 |
| ILP-038-000005213 | to | ILP-038-000005215 |
| ILP-038-000005217 | to | ILP-038-000005218 |
| ILP-038-000005220 | to | ILP-038-000005226 |
| ILP-038-000005232 | to | ILP-038-000005232 |
| ILP-038-000005234 | to | ILP-038-000005238 |
| ILP-038-000005243 | to | ILP-038-000005245 |
| ILP-038-000005251 | to | ILP-038-000005251 |
| ILP-038-000005255 | to | ILP-038-000005255 |
| ILP-038-000005260 | to | ILP-038-000005261 |
| ILP-038-000005263 | to | ILP-038-000005263 |
| ILP-038-000005265 | to | ILP-038-000005265 |
| ILP-038-000005268 | to | ILP-038-000005268 |
| ILP-038-000005270 | to | ILP-038-000005270 |
| ILP-038-000005277 | to | ILP-038-000005277 |
| ILP-038-000005281 | to | ILP-038-000005281 |
| ILP-038-000005283 | to | ILP-038-000005288 |
| ILP-038-000005290 | to | ILP-038-000005294 |
| ILP-038-000005296 | to | ILP-038-000005296 |
| ILP-038-000005299 | to | ILP-038-000005299 |
| ILP-038-000005306 | to | ILP-038-000005306 |
| ILP-038-000005308 | to | ILP-038-000005310 |
| ILP-038-000005312 | to | ILP-038-000005312 |

| ILP-038-000005314 | to | ILP-038-000005314 |
|---|---|---|
| ILP-038-000005326 | to | ILP-038-000005326 |
| ILP-038-000005330 | to | ILP-038-000005330 |
| ILP-038-000005333 | to | ILP-038-000005333 |
| ILP-038-000005335 | to | ILP-038-000005335 |
| ILP-038-000005361 | to | ILP-038-000005361 |
| ILP-038-000005367 | to | ILP-038-000005367 |
| ILP-038-000005371 | to | ILP-038-000005371 |
| ILP-038-000005374 | to | ILP-038-000005374 |
| ILP-038-000005377 | to | ILP-038-000005378 |
| ILP-038-000005386 | to | ILP-038-000005389 |
| ILP-038-000005397 | to | ILP-038-000005397 |
| ILP-038-000005403 | to | ILP-038-000005417 |
| ILP-038-000005420 | to | ILP-038-000005420 |
| ILP-038-000005428 | to | ILP-038-000005429 |
| ILP-038-000005433 | to | ILP-038-000005435 |
| ILP-038-000005437 | to | ILP-038-000005437 |
| ILP-038-000005441 | to | ILP-038-000005441 |
| ILP-038-000005447 | to | ILP-038-000005448 |
| ILP-038-000005450 | to | ILP-038-000005451 |
| ILP-038-000005455 | to | ILP-038-000005455 |
| ILP-038-000005458 | to | ILP-038-000005461 |
| ILP-038-000005502 | to | ILP-038-000005505 |
| ILP-038-000005523 | to | ILP-038-000005528 |
| ILP-038-000005532 | to | ILP-038-000005534 |
| ILP-038-000005546 | to | ILP-038-000005548 |
| ILP-038-000005613 | to | ILP-038-000005613 |
| ILP-038-000005615 | to | ILP-038-000005615 |
| ILP-038-000005629 | to | ILP-038-000005629 |
| ILP-038-000005671 | to | ILP-038-000005671 |
| ILP-038-000005692 | to | ILP-038-000005692 |
| ILP-038-000005726 | to | ILP-038-000005726 |
| ILP-038-000005736 | to | ILP-038-000005736 |
| ILP-038-000005741 | to | ILP-038-000005741 |
| ILP-038-000005745 | to | ILP-038-000005745 |
| ILP-038-000005765 | to | ILP-038-000005767 |
| ILP-038-000005769 | to | ILP-038-000005771 |
| ILP-038-000005773 | to | ILP-038-000005773 |
| ILP-038-000005810 | to | ILP-038-000005810 |
| ILP-038-000005819 | to | ILP-038-000005819 |
| ILP-038-000005821 | to | ILP-038-000005821 |
| ILP-038-000005825 | to | ILP-038-000005825 |
| ILP-038-000005836 | to | ILP-038-000005836 |
| ILP-038-000005842 | to | ILP-038-000005842 |

| | | |
|---|---|---|
| ILP-038-000005850 | to | ILP-038-000005850 |
| ILP-038-000005857 | to | ILP-038-000005857 |
| ILP-038-000005859 | to | ILP-038-000005860 |
| ILP-038-000005987 | to | ILP-038-000005987 |
| ILP-038-000005989 | to | ILP-038-000005993 |
| ILP-038-000005995 | to | ILP-038-000005995 |
| ILP-038-000005998 | to | ILP-038-000005998 |
| ILP-038-000006006 | to | ILP-038-000006006 |
| ILP-038-000006010 | to | ILP-038-000006010 |
| ILP-038-000006012 | to | ILP-038-000006012 |
| ILP-038-000006018 | to | ILP-038-000006018 |
| ILP-038-000006043 | to | ILP-038-000006047 |
| ILP-038-000006049 | to | ILP-038-000006051 |
| ILP-038-000006053 | to | ILP-038-000006054 |
| ILP-038-000006059 | to | ILP-038-000006059 |
| ILP-038-000006066 | to | ILP-038-000006067 |
| ILP-038-000006070 | to | ILP-038-000006070 |
| ILP-038-000006080 | to | ILP-038-000006080 |
| ILP-038-000006091 | to | ILP-038-000006091 |
| ILP-038-000006101 | to | ILP-038-000006101 |
| ILP-038-000006120 | to | ILP-038-000006125 |
| ILP-038-000006128 | to | ILP-038-000006128 |
| ILP-038-000006130 | to | ILP-038-000006130 |
| ILP-038-000006134 | to | ILP-038-000006134 |
| ILP-038-000006141 | to | ILP-038-000006141 |
| ILP-038-000006143 | to | ILP-038-000006143 |
| ILP-038-000006146 | to | ILP-038-000006146 |
| ILP-038-000006152 | to | ILP-038-000006154 |
| ILP-038-000006160 | to | ILP-038-000006161 |
| ILP-038-000006168 | to | ILP-038-000006168 |
| ILP-038-000006176 | to | ILP-038-000006179 |
| ILP-038-000006184 | to | ILP-038-000006184 |
| ILP-038-000006186 | to | ILP-038-000006186 |
| ILP-038-000006191 | to | ILP-038-000006192 |
| ILP-038-000006197 | to | ILP-038-000006197 |
| ILP-038-000006203 | to | ILP-038-000006204 |
| ILP-038-000006206 | to | ILP-038-000006206 |
| ILP-038-000006210 | to | ILP-038-000006210 |
| ILP-038-000006219 | to | ILP-038-000006221 |
| ILP-038-000006234 | to | ILP-038-000006234 |
| ILP-038-000006256 | to | ILP-038-000006256 |
| ILP-038-000006258 | to | ILP-038-000006260 |
| ILP-038-000006262 | to | ILP-038-000006262 |
| ILP-038-000006269 | to | ILP-038-000006270 |

| | | |
|---|---|---|
| ILP-038-000006272 | to | ILP-038-000006272 |
| ILP-038-000006280 | to | ILP-038-000006280 |
| ILP-038-000006282 | to | ILP-038-000006282 |
| ILP-038-000006284 | to | ILP-038-000006284 |
| ILP-038-000006298 | to | ILP-038-000006299 |
| ILP-038-000006327 | to | ILP-038-000006328 |
| ILP-038-000006331 | to | ILP-038-000006333 |
| ILP-038-000006344 | to | ILP-038-000006345 |
| ILP-038-000006347 | to | ILP-038-000006351 |
| ILP-038-000006353 | to | ILP-038-000006353 |
| ILP-038-000006399 | to | ILP-038-000006400 |
| ILP-038-000006414 | to | ILP-038-000006414 |
| ILP-038-000006416 | to | ILP-038-000006416 |
| ILP-038-000006420 | to | ILP-038-000006420 |
| ILP-038-000006437 | to | ILP-038-000006437 |
| ILP-038-000006462 | to | ILP-038-000006462 |
| ILP-038-000006472 | to | ILP-038-000006472 |
| ILP-038-000006497 | to | ILP-038-000006497 |
| ILP-038-000006525 | to | ILP-038-000006525 |
| ILP-038-000006561 | to | ILP-038-000006561 |
| ILP-038-000006564 | to | ILP-038-000006564 |
| ILP-038-000006578 | to | ILP-038-000006578 |
| ILP-038-000006580 | to | ILP-038-000006580 |
| ILP-038-000006582 | to | ILP-038-000006582 |
| ILP-038-000006600 | to | ILP-038-000006600 |
| ILP-038-000006610 | to | ILP-038-000006610 |
| ILP-038-000006613 | to | ILP-038-000006613 |
| ILP-038-000006646 | to | ILP-038-000006646 |
| ILP-038-000006655 | to | ILP-038-000006655 |
| ILP-038-000006678 | to | ILP-038-000006678 |
| ILP-038-000006698 | to | ILP-038-000006698 |
| ILP-038-000006737 | to | ILP-038-000006737 |
| ILP-038-000006816 | to | ILP-038-000006816 |
| ILP-038-000006919 | to | ILP-038-000006921 |
| ILP-038-000006924 | to | ILP-038-000006924 |
| ILP-038-000006933 | to | ILP-038-000006933 |
| ILP-038-000006935 | to | ILP-038-000006941 |
| ILP-038-000006972 | to | ILP-038-000006974 |
| ILP-038-000006987 | to | ILP-038-000006987 |
| ILP-038-000006989 | to | ILP-038-000006990 |
| ILP-038-000006993 | to | ILP-038-000006993 |
| ILP-038-000006996 | to | ILP-038-000006998 |
| ILP-038-000007002 | to | ILP-038-000007002 |
| ILP-038-000007005 | to | ILP-038-000007005 |

| | | |
|---|---|---|
| ILP-038-000007007 | to | ILP-038-000007007 |
| ILP-038-000007011 | to | ILP-038-000007011 |
| ILP-038-000007014 | to | ILP-038-000007014 |
| ILP-038-000007046 | to | ILP-038-000007046 |
| ILP-038-000007048 | to | ILP-038-000007048 |
| ILP-038-000007050 | to | ILP-038-000007051 |
| ILP-038-000007056 | to | ILP-038-000007056 |
| ILP-038-000007061 | to | ILP-038-000007062 |
| ILP-038-000007065 | to | ILP-038-000007066 |
| ILP-038-000007074 | to | ILP-038-000007074 |
| ILP-038-000007080 | to | ILP-038-000007080 |
| ILP-038-000007098 | to | ILP-038-000007098 |
| ILP-038-000007146 | to | ILP-038-000007148 |
| ILP-038-000007167 | to | ILP-038-000007167 |
| ILP-038-000007171 | to | ILP-038-000007171 |
| ILP-038-000007187 | to | ILP-038-000007187 |
| ILP-038-000007192 | to | ILP-038-000007193 |
| ILP-038-000007222 | to | ILP-038-000007222 |
| ILP-038-000007252 | to | ILP-038-000007252 |
| ILP-038-000007262 | to | ILP-038-000007262 |
| ILP-038-000007267 | to | ILP-038-000007267 |
| ILP-038-000007269 | to | ILP-038-000007269 |
| ILP-038-000007274 | to | ILP-038-000007274 |
| ILP-038-000007277 | to | ILP-038-000007278 |
| ILP-038-000007280 | to | ILP-038-000007280 |
| ILP-038-000007294 | to | ILP-038-000007294 |
| ILP-038-000007296 | to | ILP-038-000007297 |
| ILP-038-000007302 | to | ILP-038-000007304 |
| ILP-038-000007310 | to | ILP-038-000007311 |
| ILP-038-000007332 | to | ILP-038-000007332 |
| ILP-038-000007336 | to | ILP-038-000007337 |
| ILP-038-000007368 | to | ILP-038-000007368 |
| ILP-038-000007372 | to | ILP-038-000007373 |
| ILP-038-000007417 | to | ILP-038-000007417 |
| ILP-038-000007467 | to | ILP-038-000007470 |
| ILP-038-000007655 | to | ILP-038-000007655 |
| ILP-038-000007662 | to | ILP-038-000007662 |
| ILP-038-000007715 | to | ILP-038-000007715 |
| ILP-038-000007736 | to | ILP-038-000007736 |
| ILP-038-000007741 | to | ILP-038-000007741 |
| ILP-038-000007743 | to | ILP-038-000007743 |
| ILP-038-000007747 | to | ILP-038-000007747 |
| ILP-038-000007753 | to | ILP-038-000007753 |
| ILP-038-000007759 | to | ILP-038-000007759 |

| | | |
|---|---|---|
| ILP-038-000007778 | to | ILP-038-000007778 |
| ILP-038-000007820 | to | ILP-038-000007820 |
| ILP-038-000007891 | to | ILP-038-000007891 |
| ILP-038-000007895 | to | ILP-038-000007895 |
| ILP-038-000007979 | to | ILP-038-000007981 |
| ILP-038-000008022 | to | ILP-038-000008023 |
| ILP-038-000008026 | to | ILP-038-000008026 |
| ILP-038-000008029 | to | ILP-038-000008029 |
| ILP-038-000008038 | to | ILP-038-000008038 |
| ILP-038-000008041 | to | ILP-038-000008041 |
| ILP-038-000008060 | to | ILP-038-000008060 |
| ILP-038-000008074 | to | ILP-038-000008074 |
| ILP-038-000008076 | to | ILP-038-000008077 |
| ILP-038-000008082 | to | ILP-038-000008082 |
| ILP-038-000008137 | to | ILP-038-000008137 |
| ILP-038-000008156 | to | ILP-038-000008159 |
| ILP-038-000008163 | to | ILP-038-000008163 |
| ILP-038-000008186 | to | ILP-038-000008186 |
| ILP-038-000008199 | to | ILP-038-000008199 |
| ILP-038-000008220 | to | ILP-038-000008220 |
| ILP-038-000008239 | to | ILP-038-000008239 |
| ILP-038-000008242 | to | ILP-038-000008242 |
| ILP-038-000008287 | to | ILP-038-000008288 |
| ILP-038-000008336 | to | ILP-038-000008336 |
| ILP-038-000008341 | to | ILP-038-000008343 |
| ILP-038-000008345 | to | ILP-038-000008345 |
| ILP-038-000008349 | to | ILP-038-000008349 |
| ILP-038-000008354 | to | ILP-038-000008354 |
| ILP-038-000008358 | to | ILP-038-000008358 |
| ILP-038-000008368 | to | ILP-038-000008368 |
| ILP-038-000008374 | to | ILP-038-000008374 |
| ILP-038-000008377 | to | ILP-038-000008377 |
| ILP-038-000008380 | to | ILP-038-000008380 |
| ILP-038-000008383 | to | ILP-038-000008383 |
| ILP-038-000008385 | to | ILP-038-000008385 |
| ILP-038-000008388 | to | ILP-038-000008389 |
| ILP-038-000008391 | to | ILP-038-000008391 |
| ILP-038-000008393 | to | ILP-038-000008394 |
| ILP-038-000008399 | to | ILP-038-000008399 |
| ILP-038-000008401 | to | ILP-038-000008403 |
| ILP-038-000008406 | to | ILP-038-000008406 |
| ILP-038-000008408 | to | ILP-038-000008408 |
| ILP-038-000008411 | to | ILP-038-000008411 |
| ILP-038-000008413 | to | ILP-038-000008414 |

| | | |
|---|---|---|
| ILP-038-000008417 | to | ILP-038-000008418 |
| ILP-038-000008422 | to | ILP-038-000008422 |
| ILP-038-000008425 | to | ILP-038-000008425 |
| ILP-038-000008427 | to | ILP-038-000008427 |
| ILP-038-000008436 | to | ILP-038-000008438 |
| ILP-038-000008469 | to | ILP-038-000008469 |
| ILP-038-000008476 | to | ILP-038-000008476 |
| ILP-038-000008513 | to | ILP-038-000008513 |
| ILP-038-000008522 | to | ILP-038-000008522 |
| ILP-038-000008536 | to | ILP-038-000008537 |
| ILP-038-000008544 | to | ILP-038-000008544 |
| ILP-038-000008546 | to | ILP-038-000008546 |
| ILP-038-000008551 | to | ILP-038-000008553 |
| ILP-038-000008556 | to | ILP-038-000008557 |
| ILP-038-000008560 | to | ILP-038-000008562 |
| ILP-038-000008564 | to | ILP-038-000008567 |
| ILP-038-000008570 | to | ILP-038-000008570 |
| ILP-038-000008572 | to | ILP-038-000008572 |
| ILP-038-000008576 | to | ILP-038-000008576 |
| ILP-038-000008578 | to | ILP-038-000008579 |
| ILP-038-000008583 | to | ILP-038-000008583 |
| ILP-038-000008591 | to | ILP-038-000008591 |
| ILP-038-000008596 | to | ILP-038-000008596 |
| ILP-038-000008602 | to | ILP-038-000008602 |
| ILP-038-000008606 | to | ILP-038-000008606 |
| ILP-038-000008612 | to | ILP-038-000008612 |
| ILP-038-000008618 | to | ILP-038-000008618 |
| ILP-038-000008623 | to | ILP-038-000008623 |
| ILP-038-000008629 | to | ILP-038-000008630 |
| ILP-038-000008634 | to | ILP-038-000008650 |
| ILP-038-000008657 | to | ILP-038-000008657 |
| ILP-038-000008663 | to | ILP-038-000008664 |
| ILP-038-000008690 | to | ILP-038-000008692 |
| ILP-038-000008697 | to | ILP-038-000008699 |
| ILP-038-000008701 | to | ILP-038-000008701 |
| ILP-038-000008703 | to | ILP-038-000008707 |
| ILP-038-000008720 | to | ILP-038-000008726 |
| ILP-038-000008730 | to | ILP-038-000008730 |
| ILP-038-000008735 | to | ILP-038-000008739 |
| ILP-038-000008743 | to | ILP-038-000008743 |
| ILP-038-000008745 | to | ILP-038-000008745 |
| ILP-038-000008751 | to | ILP-038-000008751 |
| ILP-038-000008767 | to | ILP-038-000008767 |
| ILP-038-000008772 | to | ILP-038-000008774 |

| | | |
|---|---|---|
| ILP-038-000008777 | to | ILP-038-000008780 |
| ILP-038-000008782 | to | ILP-038-000008787 |
| ILP-038-000008790 | to | ILP-038-000008790 |
| ILP-038-000008795 | to | ILP-038-000008803 |
| ILP-038-000008805 | to | ILP-038-000008807 |
| ILP-038-000008809 | to | ILP-038-000008809 |
| ILP-038-000008822 | to | ILP-038-000008822 |
| ILP-038-000008827 | to | ILP-038-000008830 |
| ILP-038-000008832 | to | ILP-038-000008839 |
| ILP-038-000008841 | to | ILP-038-000008852 |
| ILP-038-000008857 | to | ILP-038-000008862 |
| ILP-038-000008865 | to | ILP-038-000008865 |
| ILP-038-000008877 | to | ILP-038-000008879 |
| ILP-038-000008884 | to | ILP-038-000008884 |
| ILP-038-000008886 | to | ILP-038-000008886 |
| ILP-038-000008891 | to | ILP-038-000008892 |
| ILP-038-000008894 | to | ILP-038-000008900 |
| ILP-038-000008902 | to | ILP-038-000008906 |
| ILP-038-000008911 | to | ILP-038-000008911 |
| ILP-038-000008913 | to | ILP-038-000008919 |
| ILP-038-000008925 | to | ILP-038-000008926 |
| ILP-038-000008930 | to | ILP-038-000008930 |
| ILP-038-000008954 | to | ILP-038-000008954 |
| ILP-038-000008963 | to | ILP-038-000008963 |
| ILP-038-000008966 | to | ILP-038-000008966 |
| ILP-038-000008970 | to | ILP-038-000008972 |
| ILP-038-000008974 | to | ILP-038-000008978 |
| ILP-038-000008980 | to | ILP-038-000008980 |
| ILP-038-000008983 | to | ILP-038-000008986 |
| ILP-038-000008995 | to | ILP-038-000008998 |
| ILP-038-000009000 | to | ILP-038-000009000 |
| ILP-038-000009003 | to | ILP-038-000009003 |
| ILP-038-000009005 | to | ILP-038-000009008 |
| ILP-038-000009013 | to | ILP-038-000009018 |
| ILP-038-000009021 | to | ILP-038-000009023 |
| ILP-038-000009025 | to | ILP-038-000009028 |
| ILP-038-000009031 | to | ILP-038-000009032 |
| ILP-038-000009042 | to | ILP-038-000009049 |
| ILP-038-000009052 | to | ILP-038-000009054 |
| ILP-038-000009059 | to | ILP-038-000009064 |
| ILP-038-000009066 | to | ILP-038-000009066 |
| ILP-038-000009068 | to | ILP-038-000009069 |
| ILP-038-000009072 | to | ILP-038-000009078 |
| ILP-038-000009082 | to | ILP-038-000009082 |

| | | |
|---|---|---|
| ILP-038-000009089 | to | ILP-038-000009089 |
| ILP-038-000009091 | to | ILP-038-000009093 |
| ILP-038-000009095 | to | ILP-038-000009096 |
| ILP-038-000009100 | to | ILP-038-000009105 |
| ILP-038-000009110 | to | ILP-038-000009111 |
| ILP-038-000009117 | to | ILP-038-000009118 |
| ILP-038-000009122 | to | ILP-038-000009122 |
| ILP-038-000009126 | to | ILP-038-000009127 |
| ILP-038-000009131 | to | ILP-038-000009134 |
| ILP-038-000009136 | to | ILP-038-000009139 |
| ILP-038-000009142 | to | ILP-038-000009143 |
| ILP-038-000009145 | to | ILP-038-000009145 |
| ILP-038-000009148 | to | ILP-038-000009150 |
| ILP-038-000009154 | to | ILP-038-000009162 |
| ILP-038-000009164 | to | ILP-038-000009167 |
| ILP-038-000009185 | to | ILP-038-000009187 |
| ILP-038-000009189 | to | ILP-038-000009189 |
| ILP-038-000009194 | to | ILP-038-000009194 |
| ILP-038-000009198 | to | ILP-038-000009198 |
| ILP-038-000009210 | to | ILP-038-000009211 |
| ILP-038-000009216 | to | ILP-038-000009217 |
| ILP-038-000009239 | to | ILP-038-000009240 |
| ILP-038-000009250 | to | ILP-038-000009250 |
| ILP-038-000009252 | to | ILP-038-000009252 |
| ILP-038-000009254 | to | ILP-038-000009254 |
| ILP-038-000009256 | to | ILP-038-000009256 |
| ILP-038-000009260 | to | ILP-038-000009260 |
| ILP-038-000009262 | to | ILP-038-000009264 |
| ILP-038-000009267 | to | ILP-038-000009267 |
| ILP-038-000009269 | to | ILP-038-000009269 |
| ILP-038-000009272 | to | ILP-038-000009277 |
| ILP-038-000009279 | to | ILP-038-000009279 |
| ILP-038-000009284 | to | ILP-038-000009286 |
| ILP-038-000009288 | to | ILP-038-000009299 |
| ILP-038-000009306 | to | ILP-038-000009309 |
| ILP-038-000009311 | to | ILP-038-000009311 |
| ILP-038-000009315 | to | ILP-038-000009317 |
| ILP-038-000009320 | to | ILP-038-000009321 |
| ILP-038-000009326 | to | ILP-038-000009326 |
| ILP-038-000009333 | to | ILP-038-000009333 |
| ILP-038-000009336 | to | ILP-038-000009336 |
| ILP-038-000009342 | to | ILP-038-000009342 |
| ILP-038-000009352 | to | ILP-038-000009356 |
| ILP-038-000009368 | to | ILP-038-000009370 |

| | | |
|---|---|---|
| ILP-038-000009372 | to | ILP-038-000009373 |
| ILP-038-000009383 | to | ILP-038-000009384 |
| ILP-038-000009390 | to | ILP-038-000009392 |
| ILP-038-000009396 | to | ILP-038-000009397 |
| ILP-038-000009399 | to | ILP-038-000009399 |
| ILP-038-000009403 | to | ILP-038-000009404 |
| ILP-038-000009409 | to | ILP-038-000009413 |
| ILP-038-000009422 | to | ILP-038-000009423 |
| ILP-038-000009427 | to | ILP-038-000009431 |
| ILP-038-000009434 | to | ILP-038-000009434 |
| ILP-038-000009439 | to | ILP-038-000009440 |
| ILP-038-000009446 | to | ILP-038-000009453 |
| ILP-038-000009457 | to | ILP-038-000009457 |
| ILP-038-000009459 | to | ILP-038-000009464 |
| ILP-038-000009466 | to | ILP-038-000009466 |
| ILP-038-000009470 | to | ILP-038-000009471 |
| ILP-038-000009477 | to | ILP-038-000009477 |
| ILP-038-000009480 | to | ILP-038-000009480 |
| ILP-038-000009509 | to | ILP-038-000009509 |
| ILP-038-000009520 | to | ILP-038-000009520 |
| ILP-038-000009525 | to | ILP-038-000009526 |
| ILP-038-000009528 | to | ILP-038-000009540 |
| ILP-038-000009542 | to | ILP-038-000009542 |
| ILP-038-000009556 | to | ILP-038-000009559 |
| ILP-038-000009563 | to | ILP-038-000009563 |
| ILP-038-000009565 | to | ILP-038-000009568 |
| ILP-038-000009570 | to | ILP-038-000009572 |
| ILP-038-000009576 | to | ILP-038-000009577 |
| ILP-038-000009579 | to | ILP-038-000009580 |
| ILP-038-000009586 | to | ILP-038-000009586 |
| ILP-038-000009595 | to | ILP-038-000009595 |
| ILP-038-000009600 | to | ILP-038-000009600 |
| ILP-038-000009605 | to | ILP-038-000009611 |
| ILP-038-000009620 | to | ILP-038-000009622 |
| ILP-038-000009625 | to | ILP-038-000009625 |
| ILP-038-000009636 | to | ILP-038-000009637 |
| ILP-038-000009641 | to | ILP-038-000009647 |
| ILP-038-000009649 | to | ILP-038-000009649 |
| ILP-038-000009651 | to | ILP-038-000009651 |
| ILP-038-000009659 | to | ILP-038-000009666 |
| ILP-038-000009689 | to | ILP-038-000009691 |
| ILP-038-000009696 | to | ILP-038-000009708 |
| ILP-038-000009716 | to | ILP-038-000009719 |
| ILP-038-000009722 | to | ILP-038-000009732 |

| | | |
|---|---|---|
| ILP-038-000009734 | to | ILP-038-000009734 |
| ILP-038-000009737 | to | ILP-038-000009738 |
| ILP-038-000009750 | to | ILP-038-000009750 |
| ILP-038-000009757 | to | ILP-038-000009761 |
| ILP-038-000009764 | to | ILP-038-000009764 |
| ILP-038-000009772 | to | ILP-038-000009773 |
| ILP-038-000009776 | to | ILP-038-000009777 |
| ILP-038-000009786 | to | ILP-038-000009786 |
| ILP-038-000009791 | to | ILP-038-000009792 |
| ILP-038-000009797 | to | ILP-038-000009797 |
| ILP-038-000009799 | to | ILP-038-000009803 |
| ILP-038-000009805 | to | ILP-038-000009805 |
| ILP-038-000009807 | to | ILP-038-000009833 |
| ILP-038-000009839 | to | ILP-038-000009839 |
| ILP-038-000009843 | to | ILP-038-000009846 |
| ILP-038-000009850 | to | ILP-038-000009853 |
| ILP-038-000009855 | to | ILP-038-000009855 |
| ILP-038-000009858 | to | ILP-038-000009858 |
| ILP-038-000009870 | to | ILP-038-000009873 |
| ILP-038-000009890 | to | ILP-038-000009890 |
| ILP-038-000009897 | to | ILP-038-000009902 |
| ILP-038-000009904 | to | ILP-038-000009906 |
| ILP-038-000009909 | to | ILP-038-000009925 |
| ILP-038-000009936 | to | ILP-038-000009936 |
| ILP-038-000009959 | to | ILP-038-000009959 |
| ILP-038-000009961 | to | ILP-038-000009961 |
| ILP-038-000009963 | to | ILP-038-000009963 |
| ILP-038-000010024 | to | ILP-038-000010045 |
| ILP-038-000010049 | to | ILP-038-000010049 |
| ILP-038-000010053 | to | ILP-038-000010054 |
| ILP-038-000010057 | to | ILP-038-000010059 |
| ILP-038-000010089 | to | ILP-038-000010089 |
| ILP-038-000010113 | to | ILP-038-000010113 |
| ILP-038-000010115 | to | ILP-038-000010143 |
| ILP-038-000010155 | to | ILP-038-000010158 |
| ILP-038-000010160 | to | ILP-038-000010160 |
| ILP-038-000010192 | to | ILP-038-000010192 |
| ILP-038-000010215 | to | ILP-038-000010237 |
| ILP-038-000010239 | to | ILP-038-000010239 |
| ILP-038-000010246 | to | ILP-038-000010246 |
| ILP-038-000010253 | to | ILP-038-000010255 |
| ILP-038-000010333 | to | ILP-038-000010338 |
| ILP-038-000010351 | to | ILP-038-000010367 |
| ILP-038-000010369 | to | ILP-038-000010397 |

| | | |
|---|---|---|
| ILP-038-000010403 | to | ILP-038-000010406 |
| ILP-038-000010450 | to | ILP-038-000010453 |
| ILP-038-000010476 | to | ILP-038-000010497 |
| ILP-038-000010499 | to | ILP-038-000010499 |
| ILP-038-000010501 | to | ILP-038-000010501 |
| ILP-038-000010503 | to | ILP-038-000010503 |
| ILP-038-000010505 | to | ILP-038-000010515 |
| ILP-038-000010517 | to | ILP-038-000010524 |
| ILP-038-000010528 | to | ILP-038-000010528 |
| ILP-038-000010530 | to | ILP-038-000010538 |
| ILP-038-000010541 | to | ILP-038-000010562 |
| ILP-038-000010637 | to | ILP-038-000010637 |
| ILP-038-000010641 | to | ILP-038-000010642 |
| ILP-038-000010644 | to | ILP-038-000010653 |
| ILP-038-000010750 | to | ILP-038-000010751 |
| ILP-038-000010768 | to | ILP-038-000010795 |
| ILP-038-000010822 | to | ILP-038-000010822 |
| ILP-038-000010824 | to | ILP-038-000010824 |
| ILP-038-000010875 | to | ILP-038-000010899 |
| ILP-038-000010902 | to | ILP-038-000010902 |
| ILP-038-000010908 | to | ILP-038-000010912 |
| ILP-038-000010914 | to | ILP-038-000010916 |
| ILP-038-000010918 | to | ILP-038-000010921 |
| ILP-038-000010923 | to | ILP-038-000010924 |
| ILP-038-000010926 | to | ILP-038-000010926 |
| ILP-038-000010928 | to | ILP-038-000010929 |
| ILP-038-000010931 | to | ILP-038-000010933 |
| ILP-038-000010935 | to | ILP-038-000010954 |
| ILP-038-000010968 | to | ILP-038-000010972 |
| ILP-038-000010984 | to | ILP-038-000011014 |
| ILP-038-000011016 | to | ILP-038-000011016 |
| ILP-038-000011042 | to | ILP-038-000011053 |
| ILP-038-000011055 | to | ILP-038-000011057 |
| ILP-038-000011059 | to | ILP-038-000011060 |
| ILP-038-000011062 | to | ILP-038-000011062 |
| ILP-038-000011064 | to | ILP-038-000011064 |
| ILP-038-000011066 | to | ILP-038-000011066 |
| ILP-038-000011068 | to | ILP-038-000011068 |
| ILP-038-000011070 | to | ILP-038-000011070 |
| ILP-038-000011072 | to | ILP-038-000011074 |
| ILP-038-000011113 | to | ILP-038-000011123 |
| ILP-038-000011129 | to | ILP-038-000011134 |
| ILP-038-000011136 | to | ILP-038-000011136 |
| ILP-038-000011138 | to | ILP-038-000011138 |

| | | |
|---|---|---|
| ILP-038-000011140 | to | ILP-038-000011140 |
| ILP-038-000011142 | to | ILP-038-000011154 |
| ILP-038-000011156 | to | ILP-038-000011157 |
| ILP-038-000011187 | to | ILP-038-000011187 |
| ILP-038-000011189 | to | ILP-038-000011189 |
| ILP-038-000011191 | to | ILP-038-000011191 |
| ILP-038-000011232 | to | ILP-038-000011232 |
| ILP-038-000011234 | to | ILP-038-000011234 |
| ILP-038-000011260 | to | ILP-038-000011261 |
| ILP-038-000011263 | to | ILP-038-000011274 |
| ILP-038-000011277 | to | ILP-038-000011278 |
| ILP-038-000011287 | to | ILP-038-000011288 |
| ILP-038-000011333 | to | ILP-038-000011351 |
| ILP-038-000011362 | to | ILP-038-000011377 |
| ILP-038-000011379 | to | ILP-038-000011379 |
| ILP-038-000011382 | to | ILP-038-000011387 |
| ILP-038-000011397 | to | ILP-038-000011398 |
| ILP-038-000011400 | to | ILP-038-000011400 |
| ILP-038-000011403 | to | ILP-038-000011403 |
| ILP-038-000011405 | to | ILP-038-000011405 |
| ILP-038-000011407 | to | ILP-038-000011408 |
| ILP-038-000011415 | to | ILP-038-000011415 |
| ILP-038-000011417 | to | ILP-038-000011417 |
| ILP-038-000011420 | to | ILP-038-000011420 |
| ILP-038-000011422 | to | ILP-038-000011422 |
| ILP-038-000011425 | to | ILP-038-000011425 |
| ILP-038-000011428 | to | ILP-038-000011428 |
| ILP-038-000011430 | to | ILP-038-000011430 |
| ILP-038-000011432 | to | ILP-038-000011432 |
| ILP-038-000011434 | to | ILP-038-000011434 |
| ILP-038-000011436 | to | ILP-038-000011436 |
| ILP-038-000011439 | to | ILP-038-000011439 |
| ILP-038-000011441 | to | ILP-038-000011441 |
| ILP-038-000011443 | to | ILP-038-000011444 |
| ILP-038-000011447 | to | ILP-038-000011447 |
| ILP-038-000011450 | to | ILP-038-000011450 |
| ILP-038-000011452 | to | ILP-038-000011452 |
| ILP-038-000011454 | to | ILP-038-000011455 |
| ILP-038-000011471 | to | ILP-038-000011489 |
| ILP-038-000011492 | to | ILP-038-000011496 |
| ILP-038-000011522 | to | ILP-038-000011543 |
| ILP-038-000011575 | to | ILP-038-000011606 |
| ILP-038-000011609 | to | ILP-038-000011618 |
| ILP-038-000011620 | to | ILP-038-000011656 |

| | | |
|---|---|---|
| ILP-038-000011658 | to | ILP-038-000011658 |
| ILP-038-000011687 | to | ILP-038-000011687 |
| ILP-038-000011689 | to | ILP-038-000011689 |
| ILP-038-000011691 | to | ILP-038-000011691 |
| ILP-038-000011693 | to | ILP-038-000011693 |
| ILP-038-000011695 | to | ILP-038-000011695 |
| ILP-038-000011697 | to | ILP-038-000011697 |
| ILP-038-000011699 | to | ILP-038-000011700 |
| ILP-038-000011718 | to | ILP-038-000011729 |
| ILP-038-000011771 | to | ILP-038-000011772 |
| ILP-038-000011789 | to | ILP-038-000011789 |
| ILP-038-000011791 | to | ILP-038-000011816 |
| ILP-038-000011826 | to | ILP-038-000011836 |
| ILP-038-000011838 | to | ILP-038-000011878 |
| ILP-038-000011880 | to | ILP-038-000011880 |
| ILP-038-000011893 | to | ILP-038-000011905 |
| ILP-038-000011907 | to | ILP-038-000011912 |
| ILP-038-000011914 | to | ILP-038-000011914 |
| ILP-038-000011943 | to | ILP-038-000011944 |
| ILP-038-000011963 | to | ILP-038-000011964 |
| ILP-038-000011967 | to | ILP-038-000011969 |
| ILP-038-000012000 | to | ILP-038-000012001 |
| ILP-038-000012003 | to | ILP-038-000012004 |
| ILP-038-000012006 | to | ILP-038-000012008 |
| ILP-038-000012017 | to | ILP-038-000012032 |
| ILP-038-000012035 | to | ILP-038-000012057 |
| ILP-038-000012088 | to | ILP-038-000012095 |
| ILP-038-000012097 | to | ILP-038-000012098 |
| ILP-038-000012101 | to | ILP-038-000012113 |
| ILP-038-000012115 | to | ILP-038-000012115 |
| ILP-038-000012144 | to | ILP-038-000012150 |
| ILP-038-000012190 | to | ILP-038-000012193 |
| ILP-038-000012205 | to | ILP-038-000012228 |
| ILP-038-000012232 | to | ILP-038-000012233 |
| ILP-038-000012239 | to | ILP-038-000012252 |
| ILP-038-000012254 | to | ILP-038-000012289 |
| ILP-038-000012291 | to | ILP-038-000012292 |
| ILP-038-000012323 | to | ILP-038-000012324 |
| ILP-038-000012446 | to | ILP-038-000012446 |
| ILP-038-000012448 | to | ILP-038-000012448 |
| ILP-038-000012451 | to | ILP-038-000012451 |
| ILP-038-000012454 | to | ILP-038-000012454 |
| ILP-038-000012457 | to | ILP-038-000012457 |
| ILP-038-000012498 | to | ILP-038-000012500 |

| | | |
|---|---|---|
| ILP-038-000012502 | to | ILP-038-000012502 |
| ILP-038-000012504 | to | ILP-038-000012505 |
| ILP-038-000012529 | to | ILP-038-000012531 |
| ILP-038-000012533 | to | ILP-038-000012534 |
| ILP-038-000012536 | to | ILP-038-000012536 |
| ILP-038-000012538 | to | ILP-038-000012539 |
| ILP-038-000012541 | to | ILP-038-000012541 |
| ILP-038-000012543 | to | ILP-038-000012545 |
| ILP-038-000012547 | to | ILP-038-000012548 |
| ILP-038-000012550 | to | ILP-038-000012550 |
| ILP-038-000012552 | to | ILP-038-000012564 |
| ILP-038-000012567 | to | ILP-038-000012568 |
| ILP-038-000012570 | to | ILP-038-000012570 |
| ILP-038-000012572 | to | ILP-038-000012574 |
| ILP-038-000012584 | to | ILP-038-000012584 |
| ILP-038-000012587 | to | ILP-038-000012587 |
| ILP-038-000012589 | to | ILP-038-000012596 |
| ILP-038-000012613 | to | ILP-038-000012616 |
| ILP-038-000012665 | to | ILP-038-000012672 |
| ILP-038-000012674 | to | ILP-038-000012687 |
| ILP-038-000012690 | to | ILP-038-000012690 |
| ILP-038-000012697 | to | ILP-038-000012701 |
| ILP-038-000012703 | to | ILP-038-000012703 |
| ILP-038-000012707 | to | ILP-038-000012708 |
| ILP-038-000012714 | to | ILP-038-000012757 |
| ILP-038-000012759 | to | ILP-038-000012761 |
| ILP-038-000012763 | to | ILP-038-000012763 |
| ILP-038-000012765 | to | ILP-038-000012765 |
| ILP-038-000012767 | to | ILP-038-000012767 |
| ILP-038-000012769 | to | ILP-038-000012769 |
| ILP-038-000012777 | to | ILP-038-000012782 |
| ILP-038-000012784 | to | ILP-038-000012784 |
| ILP-038-000012786 | to | ILP-038-000012786 |
| ILP-038-000012789 | to | ILP-038-000012789 |
| ILP-038-000012792 | to | ILP-038-000012792 |
| ILP-038-000012794 | to | ILP-038-000012794 |
| ILP-038-000012803 | to | ILP-038-000012803 |
| ILP-038-000012821 | to | ILP-038-000012821 |
| ILP-038-000012830 | to | ILP-038-000012859 |
| ILP-038-000012886 | to | ILP-038-000012913 |
| ILP-038-000012915 | to | ILP-038-000012917 |
| ILP-038-000012960 | to | ILP-038-000012964 |
| ILP-038-000012979 | to | ILP-038-000012981 |
| ILP-038-000012983 | to | ILP-038-000012984 |

| | | |
|---|---|---|
| ILP-038-000012986 | to | ILP-038-000012986 |
| ILP-038-000013057 | to | ILP-038-000013078 |
| ILP-038-000013092 | to | ILP-038-000013098 |
| ILP-038-000013100 | to | ILP-038-000013102 |
| ILP-038-000013104 | to | ILP-038-000013105 |
| ILP-038-000013107 | to | ILP-038-000013108 |
| ILP-038-000013110 | to | ILP-038-000013110 |
| ILP-038-000013112 | to | ILP-038-000013113 |
| ILP-038-000013115 | to | ILP-038-000013115 |
| ILP-038-000013117 | to | ILP-038-000013127 |
| ILP-038-000013129 | to | ILP-038-000013139 |
| ILP-038-000013141 | to | ILP-038-000013145 |
| ILP-038-000013147 | to | ILP-038-000013147 |
| ILP-038-000013149 | to | ILP-038-000013151 |
| ILP-038-000013188 | to | ILP-038-000013202 |
| ILP-038-000013204 | to | ILP-038-000013234 |
| ILP-038-000013238 | to | ILP-038-000013238 |
| ILP-038-000013247 | to | ILP-038-000013247 |
| ILP-038-000013274 | to | ILP-038-000013296 |
| ILP-038-000013300 | to | ILP-038-000013300 |
| ILP-038-000013305 | to | ILP-038-000013308 |
| ILP-038-000013310 | to | ILP-038-000013313 |
| ILP-038-000013315 | to | ILP-038-000013325 |
| ILP-038-000013329 | to | ILP-038-000013332 |
| ILP-038-000013334 | to | ILP-038-000013334 |
| ILP-038-000013336 | to | ILP-038-000013337 |
| ILP-038-000013340 | to | ILP-038-000013354 |
| ILP-038-000013369 | to | ILP-038-000013407 |
| ILP-038-000013409 | to | ILP-038-000013409 |
| ILP-038-000013412 | to | ILP-038-000013425 |
| ILP-038-000013427 | to | ILP-038-000013427 |
| ILP-038-000013430 | to | ILP-038-000013430 |
| ILP-038-000013434 | to | ILP-038-000013434 |
| ILP-038-000013436 | to | ILP-038-000013443 |
| ILP-038-000013445 | to | ILP-038-000013464 |
| ILP-038-000013476 | to | ILP-038-000013481 |
| ILP-038-000013483 | to | ILP-038-000013483 |
| ILP-038-000013486 | to | ILP-038-000013486 |
| ILP-038-000013489 | to | ILP-038-000013489 |
| ILP-038-000013491 | to | ILP-038-000013491 |
| ILP-038-000013493 | to | ILP-038-000013493 |
| ILP-038-000013495 | to | ILP-038-000013495 |
| ILP-038-000013497 | to | ILP-038-000013497 |
| ILP-038-000013499 | to | ILP-038-000013499 |

| | | |
|---|---|---|
| ILP-038-000013501 | to | ILP-038-000013508 |
| ILP-038-000013512 | to | ILP-038-000013514 |
| ILP-038-000013516 | to | ILP-038-000013534 |
| ILP-038-000013573 | to | ILP-038-000013589 |
| ILP-038-000013639 | to | ILP-038-000013639 |
| ILP-038-000013641 | to | ILP-038-000013647 |
| ILP-038-000013649 | to | ILP-038-000013649 |
| ILP-038-000013651 | to | ILP-038-000013651 |
| ILP-038-000013653 | to | ILP-038-000013661 |
| ILP-038-000013671 | to | ILP-038-000013672 |
| ILP-038-000013692 | to | ILP-038-000013693 |
| ILP-038-000013714 | to | ILP-038-000013716 |
| ILP-038-000013718 | to | ILP-038-000013718 |
| ILP-038-000013720 | to | ILP-038-000013721 |
| ILP-038-000013723 | to | ILP-038-000013723 |
| ILP-038-000013725 | to | ILP-038-000013725 |
| ILP-038-000013727 | to | ILP-038-000013727 |
| ILP-038-000013729 | to | ILP-038-000013729 |
| ILP-038-000013731 | to | ILP-038-000013731 |
| ILP-038-000013734 | to | ILP-038-000013734 |
| ILP-038-000013737 | to | ILP-038-000013741 |
| ILP-038-000013750 | to | ILP-038-000013778 |
| ILP-038-000013781 | to | ILP-038-000013793 |
| ILP-038-000013795 | to | ILP-038-000013813 |
| ILP-038-000013815 | to | ILP-038-000013877 |
| ILP-038-000013880 | to | ILP-038-000013890 |
| ILP-038-000013971 | to | ILP-038-000013995 |
| ILP-038-000013997 | to | ILP-038-000014011 |
| ILP-038-000014013 | to | ILP-038-000014027 |
| ILP-038-000014086 | to | ILP-038-000014094 |
| ILP-038-000014096 | to | ILP-038-000014096 |
| ILP-038-000014098 | to | ILP-038-000014099 |
| ILP-038-000014125 | to | ILP-038-000014125 |
| ILP-038-000014131 | to | ILP-038-000014132 |
| ILP-038-000014140 | to | ILP-038-000014185 |
| ILP-038-000014238 | to | ILP-038-000014238 |
| ILP-038-000014241 | to | ILP-038-000014241 |
| ILP-038-000014243 | to | ILP-038-000014296 |
| ILP-038-000014298 | to | ILP-038-000014321 |
| ILP-038-000014421 | to | ILP-038-000014423 |
| ILP-038-000014426 | to | ILP-038-000014426 |
| ILP-038-000014446 | to | ILP-038-000014470 |
| ILP-038-000014501 | to | ILP-038-000014521 |
| ILP-038-000014582 | to | ILP-038-000014607 |

| | | |
|---|---|---|
| ILP-038-000014609 | to | ILP-038-000014609 |
| ILP-038-000014611 | to | ILP-038-000014611 |
| ILP-038-000014613 | to | ILP-038-000014613 |
| ILP-038-000014615 | to | ILP-038-000014621 |
| ILP-038-000014638 | to | ILP-038-000014644 |
| ILP-038-000014648 | to | ILP-038-000014648 |
| ILP-038-000014650 | to | ILP-038-000014650 |
| ILP-038-000014652 | to | ILP-038-000014652 |
| ILP-038-000014654 | to | ILP-038-000014670 |
| ILP-038-000014707 | to | ILP-038-000014707 |
| ILP-038-000014721 | to | ILP-038-000014739 |
| ILP-038-000014795 | to | ILP-038-000014819 |
| ILP-038-000014965 | to | ILP-038-000014969 |
| ILP-038-000014984 | to | ILP-038-000014988 |
| ILP-038-000015010 | to | ILP-038-000015041 |
| ILP-038-000015069 | to | ILP-038-000015070 |
| ILP-038-000015073 | to | ILP-038-000015074 |
| ILP-038-000015083 | to | ILP-038-000015084 |
| ILP-038-000015095 | to | ILP-038-000015095 |
| ILP-038-000015097 | to | ILP-038-000015097 |
| ILP-038-000015112 | to | ILP-038-000015112 |
| ILP-038-000015117 | to | ILP-038-000015118 |
| ILP-038-000015143 | to | ILP-038-000015174 |
| ILP-038-000015189 | to | ILP-038-000015219 |
| ILP-038-000015227 | to | ILP-038-000015227 |
| ILP-038-000015236 | to | ILP-038-000015238 |
| ILP-038-000015240 | to | ILP-038-000015240 |
| ILP-038-000015257 | to | ILP-038-000015286 |
| ILP-038-000015291 | to | ILP-038-000015291 |
| ILP-038-000015294 | to | ILP-038-000015298 |
| ILP-038-000015301 | to | ILP-038-000015302 |
| ILP-038-000015304 | to | ILP-038-000015305 |
| ILP-038-000015307 | to | ILP-038-000015337 |
| ILP-038-000015346 | to | ILP-038-000015347 |
| ILP-038-000015349 | to | ILP-038-000015349 |
| ILP-038-000015352 | to | ILP-038-000015352 |
| ILP-038-000015364 | to | ILP-038-000015364 |
| ILP-038-000015373 | to | ILP-038-000015374 |
| ILP-038-000015376 | to | ILP-038-000015377 |
| ILP-038-000015382 | to | ILP-038-000015412 |
| ILP-038-000015418 | to | ILP-038-000015419 |
| ILP-038-000015432 | to | ILP-038-000015433 |
| ILP-038-000015442 | to | ILP-038-000015455 |
| ILP-038-000015458 | to | ILP-038-000015463 |

| | | |
|---|---|---|
| ILP-038-000015465 | to | ILP-038-000015465 |
| ILP-038-000015467 | to | ILP-038-000015468 |
| ILP-038-000015470 | to | ILP-038-000015470 |
| ILP-038-000015479 | to | ILP-038-000015479 |
| ILP-038-000015481 | to | ILP-038-000015483 |
| ILP-038-000015486 | to | ILP-038-000015487 |
| ILP-038-000015501 | to | ILP-038-000015504 |
| ILP-038-000015509 | to | ILP-038-000015510 |
| ILP-038-000015514 | to | ILP-038-000015514 |
| ILP-038-000015516 | to | ILP-038-000015516 |
| ILP-038-000015525 | to | ILP-038-000015540 |
| ILP-038-000015542 | to | ILP-038-000015542 |
| ILP-038-000015544 | to | ILP-038-000015553 |
| ILP-038-000015573 | to | ILP-038-000015575 |
| ILP-038-000015580 | to | ILP-038-000015583 |
| ILP-038-000015658 | to | ILP-038-000015686 |
| ILP-038-000015689 | to | ILP-038-000015689 |
| ILP-038-000015691 | to | ILP-038-000015691 |
| ILP-038-000015695 | to | ILP-038-000015695 |
| ILP-038-000015697 | to | ILP-038-000015697 |
| ILP-038-000015699 | to | ILP-038-000015699 |
| ILP-038-000015701 | to | ILP-038-000015701 |
| ILP-038-000015705 | to | ILP-038-000015705 |
| ILP-038-000015707 | to | ILP-038-000015707 |
| ILP-038-000015713 | to | ILP-038-000015733 |
| ILP-038-000015735 | to | ILP-038-000015738 |
| ILP-038-000015740 | to | ILP-038-000015743 |
| ILP-038-000015745 | to | ILP-038-000015746 |
| ILP-038-000015748 | to | ILP-038-000015756 |
| ILP-038-000015776 | to | ILP-038-000015776 |
| ILP-038-000015778 | to | ILP-038-000015778 |
| ILP-038-000015786 | to | ILP-038-000015787 |
| ILP-038-000015789 | to | ILP-038-000015789 |
| ILP-038-000015800 | to | ILP-038-000015800 |
| ILP-038-000015807 | to | ILP-038-000015808 |
| ILP-038-000015810 | to | ILP-038-000015818 |
| ILP-038-000015820 | to | ILP-038-000015826 |
| ILP-038-000015828 | to | ILP-038-000015840 |
| ILP-038-000015854 | to | ILP-038-000015872 |
| ILP-038-000015875 | to | ILP-038-000015876 |
| ILP-038-000015881 | to | ILP-038-000015883 |
| ILP-038-000015885 | to | ILP-038-000015886 |
| ILP-038-000015888 | to | ILP-038-000015888 |
| ILP-038-000015890 | to | ILP-038-000015890 |

| | | |
|---|---|---|
| ILP-038-000015892 | to | ILP-038-000015892 |
| ILP-038-000015894 | to | ILP-038-000015894 |
| ILP-038-000015896 | to | ILP-038-000015908 |
| ILP-038-000015910 | to | ILP-038-000015912 |
| ILP-038-000015928 | to | ILP-038-000015928 |
| ILP-038-000015934 | to | ILP-038-000015946 |
| ILP-038-000015949 | to | ILP-038-000015952 |
| ILP-038-000015976 | to | ILP-038-000016005 |
| ILP-038-000016030 | to | ILP-038-000016030 |
| ILP-038-000016042 | to | ILP-038-000016045 |
| ILP-038-000016053 | to | ILP-038-000016053 |
| ILP-038-000016055 | to | ILP-038-000016056 |
| ILP-038-000016059 | to | ILP-038-000016059 |
| ILP-038-000016063 | to | ILP-038-000016064 |
| ILP-038-000016077 | to | ILP-038-000016080 |
| ILP-038-000016087 | to | ILP-038-000016087 |
| ILP-038-000016090 | to | ILP-038-000016108 |
| ILP-038-000016111 | to | ILP-038-000016111 |
| ILP-038-000016118 | to | ILP-038-000016120 |
| ILP-038-000016122 | to | ILP-038-000016122 |
| ILP-038-000016124 | to | ILP-038-000016126 |
| ILP-038-000016131 | to | ILP-038-000016131 |
| ILP-038-000016146 | to | ILP-038-000016155 |
| ILP-038-000016157 | to | ILP-038-000016165 |
| ILP-038-000016169 | to | ILP-038-000016169 |
| ILP-038-000016186 | to | ILP-038-000016191 |
| ILP-038-000016197 | to | ILP-038-000016198 |
| ILP-038-000016200 | to | ILP-038-000016200 |
| ILP-038-000016202 | to | ILP-038-000016205 |
| ILP-038-000016210 | to | ILP-038-000016210 |
| ILP-038-000016212 | to | ILP-038-000016219 |
| ILP-038-000016221 | to | ILP-038-000016221 |
| ILP-038-000016223 | to | ILP-038-000016263 |
| ILP-038-000016266 | to | ILP-038-000016266 |
| ILP-038-000016270 | to | ILP-038-000016295 |
| ILP-038-000016297 | to | ILP-038-000016300 |
| ILP-038-000016322 | to | ILP-038-000016322 |
| ILP-038-000016336 | to | ILP-038-000016355 |
| ILP-038-000016358 | to | ILP-038-000016366 |
| ILP-038-000016395 | to | ILP-038-000016395 |
| ILP-038-000016397 | to | ILP-038-000016397 |
| ILP-038-000016400 | to | ILP-038-000016400 |
| ILP-038-000016402 | to | ILP-038-000016402 |
| ILP-038-000016412 | to | ILP-038-000016412 |

| | | |
|---|---|---|
| ILP-038-000016421 | to | ILP-038-000016422 |
| ILP-038-000016424 | to | ILP-038-000016435 |
| ILP-038-000016464 | to | ILP-038-000016465 |
| ILP-038-000016468 | to | ILP-038-000016468 |
| ILP-038-000016471 | to | ILP-038-000016472 |
| ILP-038-000016479 | to | ILP-038-000016480 |
| ILP-038-000016521 | to | ILP-038-000016522 |
| ILP-038-000016524 | to | ILP-038-000016530 |
| ILP-038-000016532 | to | ILP-038-000016543 |
| ILP-038-000016545 | to | ILP-038-000016556 |
| ILP-038-000016560 | to | ILP-038-000016567 |
| ILP-038-000016573 | to | ILP-038-000016573 |
| ILP-038-000016576 | to | ILP-038-000016576 |
| ILP-038-000016578 | to | ILP-038-000016578 |
| ILP-038-000016580 | to | ILP-038-000016588 |
| ILP-038-000016591 | to | ILP-038-000016596 |
| ILP-038-000016599 | to | ILP-038-000016599 |
| ILP-038-000016601 | to | ILP-038-000016601 |
| ILP-038-000016615 | to | ILP-038-000016615 |
| ILP-038-000016621 | to | ILP-038-000016621 |
| ILP-038-000016634 | to | ILP-038-000016655 |
| ILP-038-000016658 | to | ILP-038-000016658 |
| ILP-038-000016662 | to | ILP-038-000016667 |
| ILP-038-000016669 | to | ILP-038-000016669 |
| ILP-038-000016671 | to | ILP-038-000016671 |
| ILP-038-000016673 | to | ILP-038-000016673 |
| ILP-038-000016675 | to | ILP-038-000016676 |
| ILP-038-000016679 | to | ILP-038-000016682 |
| ILP-038-000016688 | to | ILP-038-000016688 |
| ILP-038-000016693 | to | ILP-038-000016705 |
| ILP-038-000016709 | to | ILP-038-000016709 |
| ILP-038-000016722 | to | ILP-038-000016722 |
| ILP-038-000016725 | to | ILP-038-000016727 |
| ILP-038-000016729 | to | ILP-038-000016735 |
| ILP-038-000016737 | to | ILP-038-000016764 |
| ILP-038-000016825 | to | ILP-038-000016825 |
| ILP-038-000016844 | to | ILP-038-000016844 |
| ILP-038-000016864 | to | ILP-038-000016865 |
| ILP-038-000016872 | to | ILP-038-000016872 |
| ILP-038-000016884 | to | ILP-038-000016884 |
| ILP-038-000016888 | to | ILP-038-000016888 |
| ILP-038-000016902 | to | ILP-038-000016902 |
| ILP-038-000016919 | to | ILP-038-000016925 |
| ILP-038-000016927 | to | ILP-038-000016927 |

| | | |
|---|---|---|
| ILP-038-000016929 | to | ILP-038-000016929 |
| ILP-038-000016935 | to | ILP-038-000016935 |
| ILP-038-000016940 | to | ILP-038-000016943 |
| ILP-038-000016945 | to | ILP-038-000016946 |
| ILP-038-000016948 | to | ILP-038-000016948 |
| ILP-038-000016950 | to | ILP-038-000016950 |
| ILP-038-000016952 | to | ILP-038-000016952 |
| ILP-038-000016964 | to | ILP-038-000016964 |
| ILP-038-000016966 | to | ILP-038-000016968 |
| ILP-038-000016990 | to | ILP-038-000017002 |
| ILP-038-000017015 | to | ILP-038-000017017 |
| ILP-038-000017022 | to | ILP-038-000017022 |
| ILP-038-000017025 | to | ILP-038-000017025 |
| ILP-038-000017042 | to | ILP-038-000017043 |
| ILP-038-000017045 | to | ILP-038-000017047 |
| ILP-038-000017067 | to | ILP-038-000017067 |
| ILP-038-000017078 | to | ILP-038-000017080 |
| ILP-038-000017095 | to | ILP-038-000017095 |
| ILP-038-000017099 | to | ILP-038-000017099 |
| ILP-038-000017106 | to | ILP-038-000017107 |
| ILP-038-000017111 | to | ILP-038-000017114 |
| ILP-038-000017125 | to | ILP-038-000017125 |
| ILP-038-000017159 | to | ILP-038-000017160 |
| ILP-038-000017179 | to | ILP-038-000017185 |
| ILP-038-000017188 | to | ILP-038-000017188 |
| ILP-038-000017235 | to | ILP-038-000017245 |
| ILP-038-000017247 | to | ILP-038-000017247 |
| ILP-038-000017249 | to | ILP-038-000017254 |
| ILP-038-000017256 | to | ILP-038-000017283 |
| ILP-038-000017285 | to | ILP-038-000017291 |
| ILP-038-000017293 | to | ILP-038-000017300 |
| ILP-038-000017358 | to | ILP-038-000017375 |
| ILP-038-000017377 | to | ILP-038-000017381 |
| ILP-038-000017409 | to | ILP-038-000017412 |
| ILP-038-000017414 | to | ILP-038-000017418 |
| ILP-038-000017420 | to | ILP-038-000017425 |
| ILP-038-000017428 | to | ILP-038-000017429 |
| ILP-038-000017444 | to | ILP-038-000017444 |
| ILP-038-000017446 | to | ILP-038-000017446 |
| ILP-038-000017449 | to | ILP-038-000017451 |
| ILP-038-000017453 | to | ILP-038-000017453 |
| ILP-038-000017456 | to | ILP-038-000017456 |
| ILP-038-000017458 | to | ILP-038-000017458 |
| ILP-038-000017470 | to | ILP-038-000017473 |

| | | |
|---|---|---|
| ILP-038-000017475 | to | ILP-038-000017475 |
| ILP-038-000017477 | to | ILP-038-000017486 |
| ILP-038-000017488 | to | ILP-038-000017491 |
| ILP-038-000017499 | to | ILP-038-000017500 |
| ILP-038-000017503 | to | ILP-038-000017504 |
| ILP-038-000017510 | to | ILP-038-000017525 |
| ILP-038-000017541 | to | ILP-038-000017541 |
| ILP-038-000017556 | to | ILP-038-000017556 |
| ILP-038-000017566 | to | ILP-038-000017571 |
| ILP-038-000017577 | to | ILP-038-000017577 |
| ILP-038-000017579 | to | ILP-038-000017579 |
| ILP-038-000017581 | to | ILP-038-000017594 |
| ILP-038-000017605 | to | ILP-038-000017641 |
| ILP-038-000017644 | to | ILP-038-000017650 |
| ILP-038-000017657 | to | ILP-038-000017657 |
| ILP-038-000017660 | to | ILP-038-000017662 |
| ILP-038-000017664 | to | ILP-038-000017664 |
| ILP-038-000017666 | to | ILP-038-000017667 |
| ILP-038-000017681 | to | ILP-038-000017694 |
| ILP-038-000017696 | to | ILP-038-000017696 |
| ILP-038-000017699 | to | ILP-038-000017702 |
| ILP-038-000017716 | to | ILP-038-000017718 |
| ILP-038-000017720 | to | ILP-038-000017732 |
| ILP-038-000017736 | to | ILP-038-000017744 |
| ILP-038-000017753 | to | ILP-038-000017753 |
| ILP-038-000017772 | to | ILP-038-000017772 |
| ILP-038-000017774 | to | ILP-038-000017786 |
| ILP-038-000017788 | to | ILP-038-000017792 |
| ILP-038-000017794 | to | ILP-038-000017809 |
| ILP-038-000017811 | to | ILP-038-000017811 |
| ILP-038-000017813 | to | ILP-038-000017813 |
| ILP-038-000017815 | to | ILP-038-000017824 |
| ILP-038-000017829 | to | ILP-038-000017829 |
| ILP-038-000017833 | to | ILP-038-000017837 |
| ILP-038-000017849 | to | ILP-038-000017852 |
| ILP-038-000017858 | to | ILP-038-000017866 |
| ILP-038-000017868 | to | ILP-038-000017884 |
| ILP-038-000017887 | to | ILP-038-000017888 |
| ILP-038-000017897 | to | ILP-038-000017897 |
| ILP-038-000017911 | to | ILP-038-000017913 |
| ILP-038-000017929 | to | ILP-038-000017930 |
| ILP-038-000017936 | to | ILP-038-000017937 |
| ILP-038-000017939 | to | ILP-038-000017940 |
| ILP-038-000017942 | to | ILP-038-000017942 |

| | | |
|---|---|---|
| ILP-038-000017944 | to | ILP-038-000017958 |
| ILP-038-000017970 | to | ILP-038-000017997 |
| ILP-038-000018005 | to | ILP-038-000018005 |
| ILP-038-000018008 | to | ILP-038-000018008 |
| ILP-038-000018010 | to | ILP-038-000018010 |
| ILP-038-000018012 | to | ILP-038-000018012 |
| ILP-038-000018014 | to | ILP-038-000018014 |
| ILP-038-000018016 | to | ILP-038-000018035 |
| ILP-038-000018039 | to | ILP-038-000018040 |
| ILP-038-000018043 | to | ILP-038-000018044 |
| ILP-038-000018047 | to | ILP-038-000018051 |
| ILP-038-000018055 | to | ILP-038-000018055 |
| ILP-038-000018058 | to | ILP-038-000018058 |
| ILP-038-000018063 | to | ILP-038-000018063 |
| ILP-038-000018085 | to | ILP-038-000018085 |
| ILP-038-000018099 | to | ILP-038-000018100 |
| ILP-038-000018104 | to | ILP-038-000018104 |
| ILP-038-000018107 | to | ILP-038-000018107 |
| ILP-038-000018109 | to | ILP-038-000018129 |
| ILP-038-000018131 | to | ILP-038-000018132 |
| ILP-038-000018134 | to | ILP-038-000018138 |
| ILP-038-000018189 | to | ILP-038-000018193 |
| ILP-038-000018206 | to | ILP-038-000018207 |
| ILP-038-000018209 | to | ILP-038-000018210 |
| ILP-038-000018212 | to | ILP-038-000018216 |
| ILP-038-000018218 | to | ILP-038-000018218 |
| ILP-038-000018220 | to | ILP-038-000018220 |
| ILP-038-000018222 | to | ILP-038-000018222 |
| ILP-038-000018224 | to | ILP-038-000018230 |
| ILP-038-000018232 | to | ILP-038-000018236 |
| ILP-038-000018238 | to | ILP-038-000018239 |
| ILP-038-000018241 | to | ILP-038-000018241 |
| ILP-038-000018243 | to | ILP-038-000018250 |
| ILP-038-000018252 | to | ILP-038-000018252 |
| ILP-038-000018255 | to | ILP-038-000018255 |
| ILP-038-000018257 | to | ILP-038-000018271 |
| ILP-038-000018273 | to | ILP-038-000018274 |
| ILP-038-000018278 | to | ILP-038-000018278 |
| ILP-038-000018304 | to | ILP-038-000018309 |
| ILP-038-000018311 | to | ILP-038-000018318 |
| ILP-038-000018320 | to | ILP-038-000018320 |
| ILP-038-000018322 | to | ILP-038-000018322 |
| ILP-038-000018328 | to | ILP-038-000018330 |
| ILP-038-000018338 | to | ILP-038-000018338 |

| | | |
|---|---|---|
| ILP-038-000018340 | to | ILP-038-000018340 |
| ILP-038-000018345 | to | ILP-038-000018360 |
| ILP-038-000018362 | to | ILP-038-000018362 |
| ILP-038-000018365 | to | ILP-038-000018369 |
| ILP-038-000018371 | to | ILP-038-000018379 |
| ILP-038-000018381 | to | ILP-038-000018381 |
| ILP-038-000018383 | to | ILP-038-000018387 |
| ILP-038-000018396 | to | ILP-038-000018396 |
| ILP-038-000018407 | to | ILP-038-000018410 |
| ILP-038-000018415 | to | ILP-038-000018422 |
| ILP-038-000018431 | to | ILP-038-000018431 |
| ILP-038-000018463 | to | ILP-038-000018466 |
| ILP-038-000018470 | to | ILP-038-000018470 |
| ILP-038-000018500 | to | ILP-038-000018502 |
| ILP-038-000018505 | to | ILP-038-000018505 |
| ILP-038-000018540 | to | ILP-038-000018543 |
| ILP-038-000018545 | to | ILP-038-000018545 |
| ILP-038-000018557 | to | ILP-038-000018557 |
| ILP-038-000018559 | to | ILP-038-000018561 |
| ILP-038-000018585 | to | ILP-038-000018585 |
| ILP-038-000018591 | to | ILP-038-000018594 |
| ILP-038-000018640 | to | ILP-038-000018640 |
| ILP-038-000018642 | to | ILP-038-000018642 |
| ILP-038-000018644 | to | ILP-038-000018644 |
| ILP-038-000018646 | to | ILP-038-000018646 |
| ILP-038-000018648 | to | ILP-038-000018652 |
| ILP-038-000018654 | to | ILP-038-000018657 |
| ILP-038-000018659 | to | ILP-038-000018660 |
| ILP-038-000018662 | to | ILP-038-000018683 |
| ILP-038-000018692 | to | ILP-038-000018692 |
| ILP-038-000018738 | to | ILP-038-000018738 |
| ILP-038-000018740 | to | ILP-038-000018741 |
| ILP-038-000018791 | to | ILP-038-000018791 |
| ILP-038-000018802 | to | ILP-038-000018803 |
| ILP-038-000018833 | to | ILP-038-000018833 |
| ILP-038-000018839 | to | ILP-038-000018839 |
| ILP-038-000018850 | to | ILP-038-000018851 |
| ILP-038-000018855 | to | ILP-038-000018855 |
| ILP-038-000018857 | to | ILP-038-000018858 |
| ILP-038-000018871 | to | ILP-038-000018871 |
| ILP-038-000018876 | to | ILP-038-000018876 |
| ILP-038-000018907 | to | ILP-038-000018907 |
| ILP-038-000018934 | to | ILP-038-000018936 |
| ILP-038-000018951 | to | ILP-038-000018951 |

| | | |
|---|---|---|
| ILP-038-000018956 | to | ILP-038-000018956 |
| ILP-038-000018958 | to | ILP-038-000018958 |
| ILP-038-000018963 | to | ILP-038-000018973 |
| ILP-038-000018975 | to | ILP-038-000018985 |
| ILP-038-000018988 | to | ILP-038-000018988 |
| ILP-038-000018990 | to | ILP-038-000018990 |
| ILP-038-000018993 | to | ILP-038-000018996 |
| ILP-038-000018998 | to | ILP-038-000018998 |
| ILP-038-000019001 | to | ILP-038-000019008 |
| ILP-038-000019023 | to | ILP-038-000019023 |
| ILP-038-000019025 | to | ILP-038-000019045 |
| ILP-038-000019047 | to | ILP-038-000019050 |
| ILP-038-000019087 | to | ILP-038-000019096 |
| ILP-038-000019103 | to | ILP-038-000019105 |
| ILP-038-000019122 | to | ILP-038-000019122 |
| ILP-038-000019127 | to | ILP-038-000019127 |
| ILP-038-000019143 | to | ILP-038-000019146 |
| ILP-038-000019173 | to | ILP-038-000019173 |
| ILP-038-000019175 | to | ILP-038-000019176 |
| ILP-038-000019181 | to | ILP-038-000019181 |
| ILP-038-000019192 | to | ILP-038-000019192 |
| ILP-038-000019196 | to | ILP-038-000019196 |
| ILP-038-000019213 | to | ILP-038-000019216 |
| ILP-038-000019224 | to | ILP-038-000019225 |
| ILP-038-000019228 | to | ILP-038-000019228 |
| ILP-038-000019282 | to | ILP-038-000019282 |
| ILP-038-000019288 | to | ILP-038-000019289 |
| ILP-038-000019292 | to | ILP-038-000019297 |
| ILP-038-000019299 | to | ILP-038-000019299 |
| ILP-038-000019301 | to | ILP-038-000019301 |
| ILP-038-000019311 | to | ILP-038-000019311 |
| ILP-038-000019313 | to | ILP-038-000019313 |
| ILP-038-000019315 | to | ILP-038-000019316 |
| ILP-038-000019318 | to | ILP-038-000019318 |
| ILP-038-000019320 | to | ILP-038-000019320 |
| ILP-038-000019322 | to | ILP-038-000019322 |
| ILP-038-000019324 | to | ILP-038-000019324 |
| ILP-038-000019326 | to | ILP-038-000019326 |
| ILP-038-000019328 | to | ILP-038-000019336 |
| ILP-038-000019338 | to | ILP-038-000019339 |
| ILP-038-000019341 | to | ILP-038-000019341 |
| ILP-038-000019343 | to | ILP-038-000019343 |
| ILP-038-000019345 | to | ILP-038-000019345 |
| ILP-038-000019356 | to | ILP-038-000019359 |

| | | |
|---|---|---|
| ILP-038-000019361 | to | ILP-038-000019361 |
| ILP-038-000019363 | to | ILP-038-000019363 |
| ILP-038-000019365 | to | ILP-038-000019365 |
| ILP-038-000019368 | to | ILP-038-000019388 |
| ILP-038-000019400 | to | ILP-038-000019401 |
| ILP-038-000019403 | to | ILP-038-000019403 |
| ILP-038-000019409 | to | ILP-038-000019409 |
| ILP-038-000019412 | to | ILP-038-000019412 |
| ILP-038-000019415 | to | ILP-038-000019447 |
| ILP-038-000019454 | to | ILP-038-000019454 |
| ILP-038-000019458 | to | ILP-038-000019460 |
| ILP-038-000019462 | to | ILP-038-000019462 |
| ILP-038-000019464 | to | ILP-038-000019464 |
| ILP-038-000019466 | to | ILP-038-000019469 |
| ILP-038-000019474 | to | ILP-038-000019479 |
| ILP-038-000019504 | to | ILP-038-000019557 |
| ILP-038-000019580 | to | ILP-038-000019581 |
| ILP-038-000019584 | to | ILP-038-000019584 |
| ILP-038-000019590 | to | ILP-038-000019594 |
| ILP-038-000019625 | to | ILP-038-000019628 |
| ILP-038-000020081 | to | ILP-038-000020096 |
| ILP-038-000020099 | to | ILP-038-000020104 |
| ILP-038-000020268 | to | ILP-038-000020271 |
| ILP-038-000020275 | to | ILP-038-000020282 |
| ILP-038-000020294 | to | ILP-038-000020297 |
| ILP-038-000020315 | to | ILP-038-000020325 |
| ILP-038-000020336 | to | ILP-038-000020341 |
| ILP-038-000020343 | to | ILP-038-000020354 |
| ILP-038-000020428 | to | ILP-038-000020436 |
| ILP-044-000000001 | to | ILP-044-000000001 |
| ILP-044-000000009 | to | ILP-044-000000012 |
| ILP-044-000000036 | to | ILP-044-000000036 |
| ILP-044-000000041 | to | ILP-044-000000043 |
| ILP-044-000000047 | to | ILP-044-000000047 |
| ILP-044-000000049 | to | ILP-044-000000049 |
| ILP-044-000000053 | to | ILP-044-000000053 |
| ILP-044-000000056 | to | ILP-044-000000056 |
| ILP-044-000000069 | to | ILP-044-000000070 |
| ILP-044-000000081 | to | ILP-044-000000081 |
| ILP-044-000000083 | to | ILP-044-000000084 |
| ILP-044-000000090 | to | ILP-044-000000091 |
| ILP-044-000000093 | to | ILP-044-000000097 |
| ILP-044-000000101 | to | ILP-044-000000101 |
| ILP-044-000000104 | to | ILP-044-000000107 |

| | | |
|---|---|---|
| ILP-044-000000112 | to | ILP-044-000000113 |
| ILP-044-000000115 | to | ILP-044-000000116 |
| ILP-044-000000123 | to | ILP-044-000000124 |
| ILP-044-000000165 | to | ILP-044-000000165 |
| ILP-044-000000167 | to | ILP-044-000000167 |
| ILP-044-000000171 | to | ILP-044-000000171 |
| ILP-044-000000181 | to | ILP-044-000000184 |
| ILP-044-000000189 | to | ILP-044-000000189 |
| ILP-044-000000200 | to | ILP-044-000000200 |
| ILP-044-000000204 | to | ILP-044-000000209 |
| ILP-044-000000214 | to | ILP-044-000000214 |
| ILP-044-000000217 | to | ILP-044-000000217 |
| ILP-044-000000219 | to | ILP-044-000000219 |
| ILP-044-000000227 | to | ILP-044-000000227 |
| ILP-044-000000230 | to | ILP-044-000000235 |
| ILP-044-000000237 | to | ILP-044-000000237 |
| ILP-044-000000240 | to | ILP-044-000000241 |
| ILP-044-000000243 | to | ILP-044-000000243 |
| ILP-044-000000253 | to | ILP-044-000000254 |
| ILP-044-000000257 | to | ILP-044-000000258 |
| ILP-044-000000270 | to | ILP-044-000000270 |
| ILP-044-000000273 | to | ILP-044-000000273 |
| ILP-044-000000283 | to | ILP-044-000000283 |
| ILP-044-000000289 | to | ILP-044-000000291 |
| ILP-044-000000293 | to | ILP-044-000000293 |
| ILP-044-000000299 | to | ILP-044-000000299 |
| ILP-044-000000303 | to | ILP-044-000000303 |
| ILP-044-000000305 | to | ILP-044-000000305 |
| ILP-044-000000326 | to | ILP-044-000000338 |
| ILP-044-000000344 | to | ILP-044-000000346 |
| ILP-044-000000421 | to | ILP-044-000000421 |
| ILP-044-000000457 | to | ILP-044-000000459 |
| ILP-044-000000466 | to | ILP-044-000000466 |
| ILP-044-000000477 | to | ILP-044-000000478 |
| ILP-044-000000490 | to | ILP-044-000000490 |
| ILP-044-000000492 | to | ILP-044-000000495 |
| ILP-044-000000500 | to | ILP-044-000000500 |
| ILP-044-000000504 | to | ILP-044-000000505 |
| ILP-044-000000555 | to | ILP-044-000000555 |
| ILP-044-000000560 | to | ILP-044-000000560 |
| ILP-044-000000587 | to | ILP-044-000000587 |
| ILP-044-000000616 | to | ILP-044-000000616 |
| ILP-044-000000625 | to | ILP-044-000000625 |
| ILP-044-000000641 | to | ILP-044-000000641 |

| | | |
|---|---|---|
| ILP-044-000000645 | to | ILP-044-000000645 |
| ILP-044-000000663 | to | ILP-044-000000663 |
| ILP-044-000000670 | to | ILP-044-000000670 |
| ILP-044-000000675 | to | ILP-044-000000675 |
| ILP-044-000000682 | to | ILP-044-000000683 |
| ILP-044-000000704 | to | ILP-044-000000704 |
| ILP-044-000000720 | to | ILP-044-000000720 |
| ILP-044-000000738 | to | ILP-044-000000738 |
| ILP-044-000000748 | to | ILP-044-000000750 |
| ILP-044-000000759 | to | ILP-044-000000760 |
| ILP-044-000000774 | to | ILP-044-000000774 |
| ILP-044-000000813 | to | ILP-044-000000813 |
| ILP-044-000000863 | to | ILP-044-000000863 |
| ILP-044-000000931 | to | ILP-044-000000932 |
| ILP-044-000000936 | to | ILP-044-000000936 |
| ILP-044-000000962 | to | ILP-044-000000962 |
| ILP-044-000000968 | to | ILP-044-000000968 |
| ILP-044-000001000 | to | ILP-044-000001001 |
| ILP-044-000001009 | to | ILP-044-000001009 |
| ILP-044-000001016 | to | ILP-044-000001016 |
| ILP-044-000001040 | to | ILP-044-000001040 |
| ILP-044-000001054 | to | ILP-044-000001054 |
| ILP-044-000001114 | to | ILP-044-000001114 |
| ILP-044-000001198 | to | ILP-044-000001198 |
| ILP-044-000001229 | to | ILP-044-000001229 |
| ILP-044-000001250 | to | ILP-044-000001250 |
| ILP-044-000001434 | to | ILP-044-000001434 |
| ILP-044-000001467 | to | ILP-044-000001467 |
| ILP-044-000001478 | to | ILP-044-000001478 |
| ILP-044-000001481 | to | ILP-044-000001481 |
| ILP-044-000001503 | to | ILP-044-000001503 |
| ILP-044-000001528 | to | ILP-044-000001528 |
| ILP-044-000001547 | to | ILP-044-000001547 |
| ILP-044-000001555 | to | ILP-044-000001555 |
| ILP-044-000001559 | to | ILP-044-000001559 |
| ILP-044-000001563 | to | ILP-044-000001564 |
| ILP-044-000001567 | to | ILP-044-000001567 |
| ILP-044-000001599 | to | ILP-044-000001599 |
| ILP-044-000001610 | to | ILP-044-000001610 |
| ILP-044-000001656 | to | ILP-044-000001656 |
| ILP-044-000001664 | to | ILP-044-000001664 |
| ILP-044-000001672 | to | ILP-044-000001672 |
| ILP-044-000001674 | to | ILP-044-000001674 |
| ILP-044-000001717 | to | ILP-044-000001718 |

| | | |
|---|---|---|
| ILP-044-000001740 | to | ILP-044-000001740 |
| ILP-044-000001745 | to | ILP-044-000001745 |
| ILP-044-000001811 | to | ILP-044-000001811 |
| ILP-044-000001829 | to | ILP-044-000001832 |
| ILP-044-000001842 | to | ILP-044-000001842 |
| ILP-044-000001844 | to | ILP-044-000001848 |
| ILP-044-000001851 | to | ILP-044-000001851 |
| ILP-044-000001854 | to | ILP-044-000001856 |
| ILP-044-000001858 | to | ILP-044-000001858 |
| ILP-044-000001866 | to | ILP-044-000001866 |
| ILP-044-000001869 | to | ILP-044-000001871 |
| ILP-044-000001873 | to | ILP-044-000001877 |
| ILP-044-000001884 | to | ILP-044-000001891 |
| ILP-044-000001893 | to | ILP-044-000001897 |
| ILP-044-000001900 | to | ILP-044-000001904 |
| ILP-044-000001922 | to | ILP-044-000001922 |
| ILP-044-000001949 | to | ILP-044-000001949 |
| ILP-044-000001978 | to | ILP-044-000001978 |
| ILP-044-000001999 | to | ILP-044-000001999 |
| ILP-044-000002005 | to | ILP-044-000002005 |
| ILP-044-000002010 | to | ILP-044-000002010 |
| ILP-044-000002049 | to | ILP-044-000002049 |
| ILP-044-000002083 | to | ILP-044-000002083 |
| ILP-044-000002105 | to | ILP-044-000002105 |
| ILP-044-000002107 | to | ILP-044-000002107 |
| ILP-044-000002110 | to | ILP-044-000002110 |
| ILP-044-000002113 | to | ILP-044-000002113 |
| ILP-044-000002118 | to | ILP-044-000002118 |
| ILP-044-000002130 | to | ILP-044-000002130 |
| ILP-044-000002132 | to | ILP-044-000002132 |
| ILP-044-000002143 | to | ILP-044-000002145 |
| ILP-044-000002148 | to | ILP-044-000002148 |
| ILP-044-000002157 | to | ILP-044-000002157 |
| ILP-044-000002163 | to | ILP-044-000002163 |
| ILP-044-000002172 | to | ILP-044-000002172 |
| ILP-044-000002174 | to | ILP-044-000002174 |
| ILP-044-000002180 | to | ILP-044-000002180 |
| ILP-044-000002186 | to | ILP-044-000002189 |
| ILP-044-000002192 | to | ILP-044-000002192 |
| ILP-044-000002204 | to | ILP-044-000002204 |
| ILP-044-000002211 | to | ILP-044-000002211 |
| ILP-044-000002213 | to | ILP-044-000002213 |
| ILP-044-000002221 | to | ILP-044-000002222 |
| ILP-044-000002224 | to | ILP-044-000002224 |

| | | |
|---|---|---|
| ILP-044-000002228 | to | ILP-044-000002228 |
| ILP-044-000002230 | to | ILP-044-000002231 |
| ILP-044-000002234 | to | ILP-044-000002236 |
| ILP-044-000002240 | to | ILP-044-000002243 |
| ILP-044-000002247 | to | ILP-044-000002247 |
| ILP-044-000002249 | to | ILP-044-000002265 |
| ILP-044-000002267 | to | ILP-044-000002267 |
| ILP-044-000002270 | to | ILP-044-000002271 |
| ILP-044-000002273 | to | ILP-044-000002273 |
| ILP-044-000002281 | to | ILP-044-000002281 |
| ILP-044-000002285 | to | ILP-044-000002285 |
| ILP-044-000002289 | to | ILP-044-000002289 |
| ILP-044-000002294 | to | ILP-044-000002294 |
| ILP-044-000002297 | to | ILP-044-000002297 |
| ILP-044-000002301 | to | ILP-044-000002302 |
| ILP-044-000002305 | to | ILP-044-000002307 |
| ILP-044-000002309 | to | ILP-044-000002311 |
| ILP-044-000002320 | to | ILP-044-000002323 |
| ILP-044-000002328 | to | ILP-044-000002329 |
| ILP-044-000002331 | to | ILP-044-000002335 |
| ILP-044-000002337 | to | ILP-044-000002338 |
| ILP-044-000002346 | to | ILP-044-000002346 |
| ILP-044-000002348 | to | ILP-044-000002348 |
| ILP-044-000002357 | to | ILP-044-000002357 |
| ILP-044-000002462 | to | ILP-044-000002463 |
| ILP-044-000002466 | to | ILP-044-000002466 |
| ILP-044-000002473 | to | ILP-044-000002473 |
| ILP-044-000002481 | to | ILP-044-000002481 |
| ILP-044-000002484 | to | ILP-044-000002484 |
| ILP-044-000002486 | to | ILP-044-000002486 |
| ILP-044-000002488 | to | ILP-044-000002488 |
| ILP-044-000002497 | to | ILP-044-000002498 |
| ILP-044-000002501 | to | ILP-044-000002501 |
| ILP-044-000002504 | to | ILP-044-000002504 |
| ILP-044-000002506 | to | ILP-044-000002506 |
| ILP-044-000002508 | to | ILP-044-000002508 |
| ILP-044-000002513 | to | ILP-044-000002513 |
| ILP-044-000002515 | to | ILP-044-000002518 |
| ILP-044-000002520 | to | ILP-044-000002520 |
| ILP-044-000002524 | to | ILP-044-000002524 |
| ILP-044-000002527 | to | ILP-044-000002527 |
| ILP-044-000002536 | to | ILP-044-000002536 |
| ILP-044-000002543 | to | ILP-044-000002543 |
| ILP-044-000002546 | to | ILP-044-000002547 |

| | | |
|---|---|---|
| ILP-044-000002551 | to | ILP-044-000002551 |
| ILP-044-000002556 | to | ILP-044-000002556 |
| ILP-044-000002558 | to | ILP-044-000002559 |
| ILP-044-000002562 | to | ILP-044-000002562 |
| ILP-044-000002564 | to | ILP-044-000002567 |
| ILP-044-000002569 | to | ILP-044-000002569 |
| ILP-044-000002572 | to | ILP-044-000002573 |
| ILP-044-000002575 | to | ILP-044-000002575 |
| ILP-044-000002577 | to | ILP-044-000002581 |
| ILP-044-000002585 | to | ILP-044-000002585 |
| ILP-044-000002587 | to | ILP-044-000002587 |
| ILP-044-000002590 | to | ILP-044-000002590 |
| ILP-044-000002594 | to | ILP-044-000002594 |
| ILP-044-000002597 | to | ILP-044-000002598 |
| ILP-044-000002602 | to | ILP-044-000002604 |
| ILP-044-000002607 | to | ILP-044-000002610 |
| ILP-044-000002613 | to | ILP-044-000002613 |
| ILP-044-000002618 | to | ILP-044-000002618 |
| ILP-044-000002635 | to | ILP-044-000002642 |
| ILP-044-000002665 | to | ILP-044-000002669 |
| ILP-044-000002693 | to | ILP-044-000002693 |
| ILP-044-000002712 | to | ILP-044-000002712 |
| ILP-044-000002732 | to | ILP-044-000002732 |
| ILP-044-000002751 | to | ILP-044-000002752 |
| ILP-044-000002758 | to | ILP-044-000002758 |
| ILP-044-000002760 | to | ILP-044-000002764 |
| ILP-044-000002770 | to | ILP-044-000002775 |
| ILP-044-000002778 | to | ILP-044-000002779 |
| ILP-044-000002795 | to | ILP-044-000002795 |
| ILP-044-000002809 | to | ILP-044-000002809 |
| ILP-044-000002814 | to | ILP-044-000002815 |
| ILP-044-000002823 | to | ILP-044-000002823 |
| ILP-044-000002826 | to | ILP-044-000002826 |
| ILP-044-000002830 | to | ILP-044-000002830 |
| ILP-044-000002832 | to | ILP-044-000002835 |
| ILP-044-000002837 | to | ILP-044-000002838 |
| ILP-044-000002840 | to | ILP-044-000002845 |
| ILP-044-000002852 | to | ILP-044-000002865 |
| ILP-044-000002867 | to | ILP-044-000002878 |
| ILP-044-000002882 | to | ILP-044-000002882 |
| ILP-044-000002893 | to | ILP-044-000002893 |
| ILP-044-000002956 | to | ILP-044-000002956 |
| ILP-044-000002964 | to | ILP-044-000002964 |
| ILP-044-000003015 | to | ILP-044-000003015 |

| | | |
|---|---|---|
| ILP-044-000003047 | to | ILP-044-000003048 |
| ILP-044-000003051 | to | ILP-044-000003052 |
| ILP-044-000003055 | to | ILP-044-000003055 |
| ILP-044-000003058 | to | ILP-044-000003063 |
| ILP-044-000003072 | to | ILP-044-000003073 |
| ILP-044-000003111 | to | ILP-044-000003112 |
| ILP-044-000003133 | to | ILP-044-000003134 |
| ILP-044-000003178 | to | ILP-044-000003179 |
| ILP-044-000003219 | to | ILP-044-000003219 |
| ILP-044-000003268 | to | ILP-044-000003269 |
| ILP-044-000003278 | to | ILP-044-000003280 |
| ILP-044-000003330 | to | ILP-044-000003330 |
| ILP-044-000003333 | to | ILP-044-000003333 |
| ILP-044-000003386 | to | ILP-044-000003386 |
| ILP-044-000003395 | to | ILP-044-000003395 |
| ILP-044-000003421 | to | ILP-044-000003421 |
| ILP-044-000003508 | to | ILP-044-000003508 |
| ILP-044-000003512 | to | ILP-044-000003512 |
| ILP-044-000003514 | to | ILP-044-000003522 |
| ILP-044-000003525 | to | ILP-044-000003527 |
| ILP-044-000003531 | to | ILP-044-000003531 |
| ILP-044-000003534 | to | ILP-044-000003539 |
| ILP-044-000003549 | to | ILP-044-000003554 |
| ILP-044-000003558 | to | ILP-044-000003558 |
| ILP-044-000003569 | to | ILP-044-000003569 |
| ILP-044-000003571 | to | ILP-044-000003571 |
| ILP-044-000003608 | to | ILP-044-000003608 |
| ILP-044-000003611 | to | ILP-044-000003613 |
| ILP-044-000003616 | to | ILP-044-000003617 |
| ILP-044-000003654 | to | ILP-044-000003657 |
| ILP-044-000003668 | to | ILP-044-000003668 |
| ILP-044-000003693 | to | ILP-044-000003694 |
| ILP-044-000003711 | to | ILP-044-000003714 |
| ILP-044-000003739 | to | ILP-044-000003739 |
| ILP-044-000003747 | to | ILP-044-000003747 |
| ILP-044-000003753 | to | ILP-044-000003753 |
| ILP-044-000003756 | to | ILP-044-000003764 |
| ILP-044-000003777 | to | ILP-044-000003779 |
| ILP-044-000003785 | to | ILP-044-000003785 |
| ILP-044-000003807 | to | ILP-044-000003809 |
| ILP-044-000003838 | to | ILP-044-000003838 |
| ILP-044-000003843 | to | ILP-044-000003844 |
| ILP-044-000003847 | to | ILP-044-000003847 |
| ILP-044-000003875 | to | ILP-044-000003875 |

| | | |
|---|---|---|
| ILP-044-000003988 | to | ILP-044-000003988 |
| ILP-044-000003992 | to | ILP-044-000003992 |
| ILP-044-000004021 | to | ILP-044-000004021 |
| ILP-044-000004025 | to | ILP-044-000004025 |
| ILP-044-000004057 | to | ILP-044-000004058 |
| ILP-044-000004061 | to | ILP-044-000004061 |
| ILP-044-000004069 | to | ILP-044-000004069 |
| ILP-044-000004086 | to | ILP-044-000004088 |
| ILP-044-000004093 | to | ILP-044-000004096 |
| ILP-044-000004098 | to | ILP-044-000004099 |
| ILP-044-000004159 | to | ILP-044-000004160 |
| ILP-044-000004162 | to | ILP-044-000004162 |
| ILP-044-000004169 | to | ILP-044-000004169 |
| ILP-044-000004200 | to | ILP-044-000004201 |
| ILP-044-000004206 | to | ILP-044-000004221 |
| ILP-044-000004224 | to | ILP-044-000004224 |
| ILP-044-000004228 | to | ILP-044-000004240 |
| ILP-044-000004242 | to | ILP-044-000004242 |
| ILP-044-000004296 | to | ILP-044-000004296 |
| ILP-044-000004298 | to | ILP-044-000004299 |
| ILP-044-000004301 | to | ILP-044-000004301 |
| ILP-044-000004303 | to | ILP-044-000004304 |
| ILP-044-000004341 | to | ILP-044-000004342 |
| ILP-044-000004344 | to | ILP-044-000004344 |
| ILP-044-000004364 | to | ILP-044-000004368 |
| ILP-044-000004370 | to | ILP-044-000004370 |
| ILP-044-000004372 | to | ILP-044-000004372 |
| ILP-044-000004374 | to | ILP-044-000004374 |
| ILP-044-000004376 | to | ILP-044-000004376 |
| ILP-044-000004379 | to | ILP-044-000004380 |
| ILP-044-000004383 | to | ILP-044-000004412 |
| ILP-044-000004417 | to | ILP-044-000004417 |
| ILP-044-000004444 | to | ILP-044-000004444 |
| ILP-044-000004469 | to | ILP-044-000004469 |
| ILP-044-000004475 | to | ILP-044-000004475 |
| ILP-044-000004477 | to | ILP-044-000004477 |
| ILP-044-000004498 | to | ILP-044-000004498 |
| ILP-044-000004516 | to | ILP-044-000004516 |
| ILP-044-000004543 | to | ILP-044-000004544 |
| ILP-044-000004546 | to | ILP-044-000004547 |
| ILP-044-000004578 | to | ILP-044-000004580 |
| ILP-044-000004585 | to | ILP-044-000004585 |
| ILP-044-000004588 | to | ILP-044-000004588 |
| ILP-044-000004599 | to | ILP-044-000004599 |

| | | |
|---|---|---|
| ILP-044-000004604 | to | ILP-044-000004604 |
| ILP-044-000004621 | to | ILP-044-000004622 |
| ILP-044-000004626 | to | ILP-044-000004626 |
| ILP-044-000004641 | to | ILP-044-000004643 |
| ILP-044-000004650 | to | ILP-044-000004650 |
| ILP-044-000004669 | to | ILP-044-000004669 |
| ILP-044-000004674 | to | ILP-044-000004674 |
| ILP-044-000004682 | to | ILP-044-000004684 |
| ILP-044-000004707 | to | ILP-044-000004707 |
| ILP-044-000004713 | to | ILP-044-000004713 |
| ILP-044-000004750 | to | ILP-044-000004750 |
| ILP-044-000004758 | to | ILP-044-000004758 |
| ILP-044-000004760 | to | ILP-044-000004760 |
| ILP-044-000004762 | to | ILP-044-000004763 |
| ILP-044-000004765 | to | ILP-044-000004765 |
| ILP-044-000004767 | to | ILP-044-000004767 |
| ILP-044-000004769 | to | ILP-044-000004770 |
| ILP-044-000004772 | to | ILP-044-000004780 |
| ILP-044-000004782 | to | ILP-044-000004797 |
| ILP-044-000004809 | to | ILP-044-000004818 |
| ILP-044-000004821 | to | ILP-044-000004821 |
| ILP-044-000004845 | to | ILP-044-000004845 |
| ILP-044-000004847 | to | ILP-044-000004847 |
| ILP-044-000004857 | to | ILP-044-000004858 |
| ILP-044-000004860 | to | ILP-044-000004860 |
| ILP-044-000004867 | to | ILP-044-000004900 |
| ILP-044-000004923 | to | ILP-044-000004929 |
| ILP-044-000004933 | to | ILP-044-000004933 |
| ILP-044-000004939 | to | ILP-044-000004939 |
| ILP-044-000004970 | to | ILP-044-000004970 |
| ILP-044-000004976 | to | ILP-044-000004978 |
| ILP-044-000004992 | to | ILP-044-000004999 |
| ILP-044-000005002 | to | ILP-044-000005002 |
| ILP-044-000005030 | to | ILP-044-000005037 |
| ILP-044-000005041 | to | ILP-044-000005041 |
| ILP-044-000005089 | to | ILP-044-000005147 |
| ILP-044-000005232 | to | ILP-044-000005232 |
| ILP-044-000005247 | to | ILP-044-000005247 |
| ILP-044-000005249 | to | ILP-044-000005249 |
| ILP-044-000005251 | to | ILP-044-000005251 |
| ILP-044-000005258 | to | ILP-044-000005259 |
| ILP-044-000005287 | to | ILP-044-000005297 |
| ILP-044-000005318 | to | ILP-044-000005318 |
| ILP-044-000005344 | to | ILP-044-000005344 |

| | | |
|---|---|---|
| ILP-044-000005349 | to | ILP-044-000005350 |
| ILP-044-000005353 | to | ILP-044-000005353 |
| ILP-044-000005366 | to | ILP-044-000005366 |
| ILP-044-000005370 | to | ILP-044-000005370 |
| ILP-044-000005376 | to | ILP-044-000005376 |
| ILP-044-000005378 | to | ILP-044-000005378 |
| ILP-044-000005381 | to | ILP-044-000005383 |
| ILP-044-000005388 | to | ILP-044-000005389 |
| ILP-044-000005401 | to | ILP-044-000005401 |
| ILP-044-000005404 | to | ILP-044-000005404 |
| ILP-044-000005407 | to | ILP-044-000005407 |
| ILP-044-000005411 | to | ILP-044-000005411 |
| ILP-044-000005415 | to | ILP-044-000005415 |
| ILP-044-000005417 | to | ILP-044-000005417 |
| ILP-044-000005421 | to | ILP-044-000005424 |
| ILP-044-000005426 | to | ILP-044-000005426 |
| ILP-044-000005431 | to | ILP-044-000005431 |
| ILP-044-000005438 | to | ILP-044-000005438 |
| ILP-044-000005445 | to | ILP-044-000005445 |
| ILP-044-000005454 | to | ILP-044-000005454 |
| ILP-044-000005459 | to | ILP-044-000005459 |
| ILP-044-000005466 | to | ILP-044-000005466 |
| ILP-044-000005472 | to | ILP-044-000005472 |
| ILP-044-000005474 | to | ILP-044-000005475 |
| ILP-044-000005477 | to | ILP-044-000005480 |
| ILP-044-000005489 | to | ILP-044-000005489 |
| ILP-044-000005491 | to | ILP-044-000005491 |
| ILP-044-000005493 | to | ILP-044-000005497 |
| ILP-044-000005504 | to | ILP-044-000005504 |
| ILP-044-000005507 | to | ILP-044-000005508 |
| ILP-044-000005512 | to | ILP-044-000005515 |
| ILP-044-000005518 | to | ILP-044-000005518 |
| ILP-044-000005523 | to | ILP-044-000005523 |
| ILP-044-000005525 | to | ILP-044-000005525 |
| ILP-044-000005527 | to | ILP-044-000005527 |
| ILP-044-000005534 | to | ILP-044-000005534 |
| ILP-044-000005550 | to | ILP-044-000005550 |
| ILP-044-000005552 | to | ILP-044-000005552 |
| ILP-044-000005560 | to | ILP-044-000005563 |
| ILP-044-000005565 | to | ILP-044-000005566 |
| ILP-044-000005568 | to | ILP-044-000005568 |
| ILP-044-000005572 | to | ILP-044-000005572 |
| ILP-044-000005577 | to | ILP-044-000005577 |
| ILP-044-000005579 | to | ILP-044-000005580 |

| | | |
|---|---|---|
| ILP-044-000005582 | to | ILP-044-000005582 |
| ILP-044-000005584 | to | ILP-044-000005584 |
| ILP-044-000005588 | to | ILP-044-000005589 |
| ILP-044-000005597 | to | ILP-044-000005597 |
| ILP-044-000005599 | to | ILP-044-000005599 |
| ILP-044-000005606 | to | ILP-044-000005606 |
| ILP-044-000005634 | to | ILP-044-000005634 |
| ILP-044-000005638 | to | ILP-044-000005639 |
| ILP-044-000005642 | to | ILP-044-000005642 |
| ILP-044-000005654 | to | ILP-044-000005654 |
| ILP-044-000005657 | to | ILP-044-000005658 |
| ILP-044-000005663 | to | ILP-044-000005664 |
| ILP-044-000005690 | to | ILP-044-000005690 |
| ILP-044-000005698 | to | ILP-044-000005698 |
| ILP-044-000005706 | to | ILP-044-000005707 |
| ILP-044-000005747 | to | ILP-044-000005747 |
| ILP-044-000005755 | to | ILP-044-000005755 |
| ILP-044-000005770 | to | ILP-044-000005770 |
| ILP-044-000005772 | to | ILP-044-000005772 |
| ILP-044-000005779 | to | ILP-044-000005779 |
| ILP-044-000005792 | to | ILP-044-000005792 |
| ILP-044-000005794 | to | ILP-044-000005795 |
| ILP-044-000005797 | to | ILP-044-000005797 |
| ILP-044-000005799 | to | ILP-044-000005799 |
| ILP-044-000005807 | to | ILP-044-000005807 |
| ILP-044-000005813 | to | ILP-044-000005813 |
| ILP-044-000005823 | to | ILP-044-000005824 |
| ILP-044-000005833 | to | ILP-044-000005833 |
| ILP-044-000005835 | to | ILP-044-000005837 |
| ILP-044-000005864 | to | ILP-044-000005864 |
| ILP-044-000005887 | to | ILP-044-000005887 |
| ILP-044-000005907 | to | ILP-044-000005907 |
| ILP-044-000005912 | to | ILP-044-000005912 |
| ILP-044-000005928 | to | ILP-044-000005928 |
| ILP-044-000005948 | to | ILP-044-000005949 |
| ILP-044-000005951 | to | ILP-044-000005951 |
| ILP-044-000005953 | to | ILP-044-000005953 |
| ILP-044-000005964 | to | ILP-044-000005964 |
| ILP-044-000005983 | to | ILP-044-000005983 |
| ILP-044-000005990 | to | ILP-044-000005990 |
| ILP-044-000005992 | to | ILP-044-000005992 |
| ILP-044-000005994 | to | ILP-044-000005994 |
| ILP-044-000006003 | to | ILP-044-000006005 |
| ILP-044-000006019 | to | ILP-044-000006019 |

| | | |
|---|---|---|
| ILP-044-000006021 | to | ILP-044-000006021 |
| ILP-044-000006023 | to | ILP-044-000006024 |
| ILP-044-000006027 | to | ILP-044-000006027 |
| ILP-044-000006029 | to | ILP-044-000006029 |
| ILP-044-000006042 | to | ILP-044-000006042 |
| ILP-044-000006044 | to | ILP-044-000006044 |
| ILP-044-000006074 | to | ILP-044-000006074 |
| ILP-044-000006095 | to | ILP-044-000006095 |
| ILP-044-000006099 | to | ILP-044-000006101 |
| ILP-044-000006110 | to | ILP-044-000006110 |
| ILP-044-000006118 | to | ILP-044-000006118 |
| ILP-044-000006134 | to | ILP-044-000006134 |
| ILP-044-000006138 | to | ILP-044-000006138 |
| ILP-044-000006146 | to | ILP-044-000006146 |
| ILP-044-000006179 | to | ILP-044-000006179 |
| ILP-044-000006185 | to | ILP-044-000006185 |
| ILP-044-000006202 | to | ILP-044-000006202 |
| ILP-044-000006205 | to | ILP-044-000006205 |
| ILP-044-000006219 | to | ILP-044-000006219 |
| ILP-044-000006248 | to | ILP-044-000006248 |
| ILP-044-000006251 | to | ILP-044-000006251 |
| ILP-044-000006259 | to | ILP-044-000006259 |
| ILP-044-000006266 | to | ILP-044-000006266 |
| ILP-044-000006271 | to | ILP-044-000006271 |
| ILP-044-000006290 | to | ILP-044-000006290 |
| ILP-044-000006315 | to | ILP-044-000006315 |
| ILP-044-000006324 | to | ILP-044-000006324 |
| ILP-044-000006326 | to | ILP-044-000006326 |
| ILP-044-000006373 | to | ILP-044-000006373 |
| ILP-044-000006387 | to | ILP-044-000006387 |
| ILP-044-000006396 | to | ILP-044-000006396 |
| ILP-044-000006401 | to | ILP-044-000006401 |
| ILP-044-000006404 | to | ILP-044-000006404 |
| ILP-044-000006409 | to | ILP-044-000006409 |
| ILP-044-000006419 | to | ILP-044-000006419 |
| ILP-044-000006425 | to | ILP-044-000006425 |
| ILP-044-000006433 | to | ILP-044-000006433 |
| ILP-044-000006438 | to | ILP-044-000006438 |
| ILP-044-000006440 | to | ILP-044-000006440 |
| ILP-044-000006449 | to | ILP-044-000006449 |
| ILP-044-000006467 | to | ILP-044-000006467 |
| ILP-044-000006476 | to | ILP-044-000006476 |
| ILP-044-000006486 | to | ILP-044-000006486 |
| ILP-044-000006507 | to | ILP-044-000006507 |

| | | |
|---|---|---|
| ILP-044-000006512 | to | ILP-044-000006512 |
| ILP-044-000006519 | to | ILP-044-000006519 |
| ILP-044-000006521 | to | ILP-044-000006522 |
| ILP-044-000006537 | to | ILP-044-000006537 |
| ILP-044-000006540 | to | ILP-044-000006540 |
| ILP-044-000006547 | to | ILP-044-000006547 |
| ILP-044-000006550 | to | ILP-044-000006550 |
| ILP-044-000006559 | to | ILP-044-000006559 |
| ILP-044-000006565 | to | ILP-044-000006567 |
| ILP-044-000006577 | to | ILP-044-000006577 |
| ILP-044-000006583 | to | ILP-044-000006583 |
| ILP-044-000006590 | to | ILP-044-000006591 |
| ILP-044-000006594 | to | ILP-044-000006594 |
| ILP-044-000006620 | to | ILP-044-000006623 |
| ILP-044-000006638 | to | ILP-044-000006638 |
| ILP-044-000006644 | to | ILP-044-000006644 |
| ILP-044-000006649 | to | ILP-044-000006649 |
| ILP-044-000006659 | to | ILP-044-000006659 |
| ILP-044-000006673 | to | ILP-044-000006673 |
| ILP-044-000006683 | to | ILP-044-000006683 |
| ILP-044-000006709 | to | ILP-044-000006709 |
| ILP-044-000006726 | to | ILP-044-000006726 |
| ILP-044-000006750 | to | ILP-044-000006750 |
| ILP-044-000006765 | to | ILP-044-000006765 |
| ILP-044-000006777 | to | ILP-044-000006777 |
| ILP-044-000006791 | to | ILP-044-000006791 |
| ILP-044-000006816 | to | ILP-044-000006816 |
| ILP-044-000006821 | to | ILP-044-000006821 |
| ILP-044-000006824 | to | ILP-044-000006824 |
| ILP-044-000006826 | to | ILP-044-000006828 |
| ILP-044-000006843 | to | ILP-044-000006843 |
| ILP-044-000006848 | to | ILP-044-000006848 |
| ILP-044-000006853 | to | ILP-044-000006853 |
| ILP-044-000006859 | to | ILP-044-000006859 |
| ILP-044-000006951 | to | ILP-044-000006951 |
| ILP-044-000006970 | to | ILP-044-000006972 |
| ILP-044-000006980 | to | ILP-044-000006980 |
| ILP-044-000007000 | to | ILP-044-000007000 |
| ILP-044-000007011 | to | ILP-044-000007011 |
| ILP-044-000007015 | to | ILP-044-000007015 |
| ILP-044-000007023 | to | ILP-044-000007023 |
| ILP-044-000007031 | to | ILP-044-000007031 |
| ILP-044-000007055 | to | ILP-044-000007055 |
| ILP-044-000007058 | to | ILP-044-000007058 |

| | | |
|---|---|---|
| ILP-044-000007066 | to | ILP-044-000007066 |
| ILP-044-000007072 | to | ILP-044-000007072 |
| ILP-044-000007076 | to | ILP-044-000007076 |
| ILP-044-000007082 | to | ILP-044-000007082 |
| ILP-044-000007086 | to | ILP-044-000007086 |
| ILP-044-000007093 | to | ILP-044-000007093 |
| ILP-044-000007096 | to | ILP-044-000007096 |
| ILP-044-000007106 | to | ILP-044-000007106 |
| ILP-044-000007109 | to | ILP-044-000007109 |
| ILP-044-000007111 | to | ILP-044-000007111 |
| ILP-044-000007119 | to | ILP-044-000007119 |
| ILP-044-000007128 | to | ILP-044-000007128 |
| ILP-044-000007131 | to | ILP-044-000007131 |
| ILP-044-000007133 | to | ILP-044-000007133 |
| ILP-044-000007136 | to | ILP-044-000007136 |
| ILP-044-000007144 | to | ILP-044-000007144 |
| ILP-044-000007146 | to | ILP-044-000007147 |
| ILP-044-000007154 | to | ILP-044-000007154 |
| ILP-044-000007156 | to | ILP-044-000007156 |
| ILP-044-000007163 | to | ILP-044-000007164 |
| ILP-044-000007168 | to | ILP-044-000007169 |
| ILP-044-000007172 | to | ILP-044-000007173 |
| ILP-044-000007177 | to | ILP-044-000007177 |
| ILP-044-000007186 | to | ILP-044-000007186 |
| ILP-044-000007222 | to | ILP-044-000007222 |
| ILP-044-000007224 | to | ILP-044-000007225 |
| ILP-044-000007230 | to | ILP-044-000007230 |
| ILP-044-000007241 | to | ILP-044-000007241 |
| ILP-044-000007244 | to | ILP-044-000007244 |
| ILP-044-000007252 | to | ILP-044-000007252 |
| ILP-044-000007260 | to | ILP-044-000007260 |
| ILP-044-000007263 | to | ILP-044-000007263 |
| ILP-044-000007271 | to | ILP-044-000007271 |
| ILP-044-000007291 | to | ILP-044-000007291 |
| ILP-044-000007296 | to | ILP-044-000007296 |
| ILP-044-000007336 | to | ILP-044-000007336 |
| ILP-044-000007338 | to | ILP-044-000007339 |
| ILP-044-000007361 | to | ILP-044-000007361 |
| ILP-044-000007369 | to | ILP-044-000007371 |
| ILP-044-000007463 | to | ILP-044-000007464 |
| ILP-044-000007469 | to | ILP-044-000007469 |
| ILP-044-000007501 | to | ILP-044-000007504 |
| ILP-044-000007610 | to | ILP-044-000007610 |
| ILP-044-000007623 | to | ILP-044-000007623 |

| | | |
|---|---|---|
| ILP-044-000007703 | to | ILP-044-000007703 |
| ILP-044-000007707 | to | ILP-044-000007707 |
| ILP-044-000007726 | to | ILP-044-000007726 |
| ILP-044-000007750 | to | ILP-044-000007750 |
| ILP-044-000007767 | to | ILP-044-000007768 |
| ILP-044-000007794 | to | ILP-044-000007794 |
| ILP-044-000007797 | to | ILP-044-000007797 |
| ILP-044-000007806 | to | ILP-044-000007808 |
| ILP-044-000007813 | to | ILP-044-000007813 |
| ILP-044-000007824 | to | ILP-044-000007824 |
| ILP-044-000007826 | to | ILP-044-000007826 |
| ILP-044-000007841 | to | ILP-044-000007841 |
| ILP-044-000007845 | to | ILP-044-000007847 |
| ILP-044-000007853 | to | ILP-044-000007853 |
| ILP-044-000007855 | to | ILP-044-000007856 |
| ILP-044-000007858 | to | ILP-044-000007858 |
| ILP-044-000007860 | to | ILP-044-000007860 |
| ILP-044-000007875 | to | ILP-044-000007876 |
| ILP-044-000007886 | to | ILP-044-000007888 |
| ILP-044-000007890 | to | ILP-044-000007891 |
| ILP-044-000007895 | to | ILP-044-000007895 |
| ILP-044-000007898 | to | ILP-044-000007900 |
| ILP-044-000007903 | to | ILP-044-000007903 |
| ILP-044-000007906 | to | ILP-044-000007906 |
| ILP-044-000007915 | to | ILP-044-000007915 |
| ILP-044-000007918 | to | ILP-044-000007918 |
| ILP-044-000007922 | to | ILP-044-000007924 |
| ILP-044-000007927 | to | ILP-044-000007928 |
| ILP-044-000007935 | to | ILP-044-000007935 |
| ILP-044-000007940 | to | ILP-044-000007942 |
| ILP-044-000007944 | to | ILP-044-000007944 |
| ILP-044-000007946 | to | ILP-044-000007946 |
| ILP-044-000007959 | to | ILP-044-000007959 |
| ILP-044-000007962 | to | ILP-044-000007969 |
| ILP-044-000007974 | to | ILP-044-000007974 |
| ILP-044-000007976 | to | ILP-044-000007979 |
| ILP-044-000007993 | to | ILP-044-000007996 |
| ILP-044-000008001 | to | ILP-044-000008001 |
| ILP-044-000008007 | to | ILP-044-000008009 |
| ILP-044-000008011 | to | ILP-044-000008015 |
| ILP-044-000008021 | to | ILP-044-000008021 |
| ILP-044-000008043 | to | ILP-044-000008043 |
| ILP-044-000008084 | to | ILP-044-000008084 |
| ILP-044-000008151 | to | ILP-044-000008151 |

| | | |
|---|---|---|
| ILP-044-000008180 | to | ILP-044-000008180 |
| ILP-044-000008183 | to | ILP-044-000008185 |
| ILP-044-000008205 | to | ILP-044-000008205 |
| ILP-044-000008213 | to | ILP-044-000008214 |
| ILP-044-000008230 | to | ILP-044-000008230 |
| ILP-044-000008303 | to | ILP-044-000008303 |
| ILP-044-000008329 | to | ILP-044-000008329 |
| ILP-044-000008375 | to | ILP-044-000008376 |
| ILP-044-000008512 | to | ILP-044-000008512 |
| ILP-044-000008557 | to | ILP-044-000008557 |
| ILP-044-000008567 | to | ILP-044-000008567 |
| ILP-044-000008631 | to | ILP-044-000008631 |
| ILP-044-000008687 | to | ILP-044-000008687 |
| ILP-044-000008722 | to | ILP-044-000008722 |
| ILP-044-000008774 | to | ILP-044-000008774 |
| ILP-044-000008782 | to | ILP-044-000008782 |
| ILP-044-000008784 | to | ILP-044-000008784 |
| ILP-044-000008786 | to | ILP-044-000008787 |
| ILP-044-000008790 | to | ILP-044-000008794 |
| ILP-044-000008797 | to | ILP-044-000008800 |
| ILP-044-000008803 | to | ILP-044-000008804 |
| ILP-044-000008810 | to | ILP-044-000008810 |
| ILP-044-000008812 | to | ILP-044-000008812 |
| ILP-044-000008815 | to | ILP-044-000008815 |
| ILP-044-000008821 | to | ILP-044-000008821 |
| ILP-044-000008827 | to | ILP-044-000008828 |
| ILP-044-000008830 | to | ILP-044-000008832 |
| ILP-044-000008835 | to | ILP-044-000008835 |
| ILP-044-000008839 | to | ILP-044-000008839 |
| ILP-044-000008844 | to | ILP-044-000008844 |
| ILP-044-000008905 | to | ILP-044-000008905 |
| ILP-044-000008921 | to | ILP-044-000008921 |
| ILP-044-000008956 | to | ILP-044-000008956 |
| ILP-044-000008967 | to | ILP-044-000008967 |
| ILP-044-000008969 | to | ILP-044-000008969 |
| ILP-044-000008973 | to | ILP-044-000008973 |
| ILP-044-000008980 | to | ILP-044-000008980 |
| ILP-044-000008982 | to | ILP-044-000008982 |
| ILP-044-000009016 | to | ILP-044-000009016 |
| ILP-044-000009021 | to | ILP-044-000009022 |
| ILP-044-000009027 | to | ILP-044-000009027 |
| ILP-044-000009030 | to | ILP-044-000009030 |
| ILP-044-000009036 | to | ILP-044-000009036 |
| ILP-044-000009040 | to | ILP-044-000009040 |

| | | |
|---|---|---|
| ILP-044-000009052 | to | ILP-044-000009052 |
| ILP-044-000009068 | to | ILP-044-000009068 |
| ILP-044-000009074 | to | ILP-044-000009075 |
| ILP-044-000009077 | to | ILP-044-000009077 |
| ILP-044-000009079 | to | ILP-044-000009079 |
| ILP-044-000009088 | to | ILP-044-000009088 |
| ILP-044-000009104 | to | ILP-044-000009104 |
| ILP-044-000009109 | to | ILP-044-000009109 |
| ILP-044-000009122 | to | ILP-044-000009122 |
| ILP-044-000009128 | to | ILP-044-000009131 |
| ILP-044-000009148 | to | ILP-044-000009148 |
| ILP-044-000009153 | to | ILP-044-000009153 |
| ILP-044-000009156 | to | ILP-044-000009157 |
| ILP-044-000009198 | to | ILP-044-000009201 |
| ILP-044-000009205 | to | ILP-044-000009205 |
| ILP-044-000009219 | to | ILP-044-000009219 |
| ILP-044-000009225 | to | ILP-044-000009225 |
| ILP-044-000009233 | to | ILP-044-000009233 |
| ILP-044-000009235 | to | ILP-044-000009235 |
| ILP-044-000009239 | to | ILP-044-000009239 |
| ILP-044-000009244 | to | ILP-044-000009244 |
| ILP-044-000009249 | to | ILP-044-000009250 |
| ILP-044-000009254 | to | ILP-044-000009254 |
| ILP-044-000009258 | to | ILP-044-000009258 |
| ILP-044-000009263 | to | ILP-044-000009263 |
| ILP-044-000009270 | to | ILP-044-000009270 |
| ILP-044-000009272 | to | ILP-044-000009273 |
| ILP-044-000009294 | to | ILP-044-000009294 |
| ILP-044-000009300 | to | ILP-044-000009302 |
| ILP-044-000009306 | to | ILP-044-000009306 |
| ILP-044-000009308 | to | ILP-044-000009308 |
| ILP-044-000009312 | to | ILP-044-000009312 |
| ILP-044-000009314 | to | ILP-044-000009314 |
| ILP-044-000009317 | to | ILP-044-000009318 |
| ILP-044-000009320 | to | ILP-044-000009321 |
| ILP-044-000009323 | to | ILP-044-000009323 |
| ILP-044-000009381 | to | ILP-044-000009381 |
| ILP-044-000009394 | to | ILP-044-000009394 |
| ILP-044-000009402 | to | ILP-044-000009402 |
| ILP-044-000009405 | to | ILP-044-000009405 |
| ILP-044-000009418 | to | ILP-044-000009419 |
| ILP-044-000009421 | to | ILP-044-000009422 |
| ILP-044-000009448 | to | ILP-044-000009449 |
| ILP-044-000009464 | to | ILP-044-000009464 |

| | | |
|---|---|---|
| ILP-044-000009466 | to | ILP-044-000009466 |
| ILP-044-000009469 | to | ILP-044-000009470 |
| ILP-044-000009483 | to | ILP-044-000009485 |
| ILP-044-000009491 | to | ILP-044-000009491 |
| ILP-044-000009496 | to | ILP-044-000009498 |
| ILP-044-000009535 | to | ILP-044-000009536 |
| ILP-044-000009561 | to | ILP-044-000009562 |
| ILP-044-000009564 | to | ILP-044-000009565 |
| ILP-044-000009571 | to | ILP-044-000009571 |
| ILP-044-000009574 | to | ILP-044-000009574 |
| ILP-044-000009576 | to | ILP-044-000009576 |
| ILP-044-000009579 | to | ILP-044-000009579 |
| ILP-044-000009581 | to | ILP-044-000009584 |
| ILP-044-000009587 | to | ILP-044-000009589 |
| ILP-044-000009593 | to | ILP-044-000009596 |
| ILP-044-000009599 | to | ILP-044-000009599 |
| ILP-044-000009604 | to | ILP-044-000009608 |
| ILP-044-000009613 | to | ILP-044-000009615 |
| ILP-044-000009630 | to | ILP-044-000009630 |
| ILP-044-000009632 | to | ILP-044-000009632 |
| ILP-044-000009647 | to | ILP-044-000009647 |
| ILP-044-000009654 | to | ILP-044-000009654 |
| ILP-044-000009658 | to | ILP-044-000009659 |
| ILP-044-000009672 | to | ILP-044-000009672 |
| ILP-044-000009674 | to | ILP-044-000009680 |
| ILP-044-000009697 | to | ILP-044-000009699 |
| ILP-044-000009705 | to | ILP-044-000009705 |
| ILP-044-000009708 | to | ILP-044-000009709 |
| ILP-044-000009711 | to | ILP-044-000009711 |
| ILP-044-000009713 | to | ILP-044-000009715 |
| ILP-044-000009718 | to | ILP-044-000009718 |
| ILP-044-000009730 | to | ILP-044-000009730 |
| ILP-044-000009738 | to | ILP-044-000009738 |
| ILP-044-000009756 | to | ILP-044-000009757 |
| ILP-044-000009767 | to | ILP-044-000009767 |
| ILP-044-000009776 | to | ILP-044-000009776 |
| ILP-044-000009809 | to | ILP-044-000009809 |
| ILP-044-000009811 | to | ILP-044-000009815 |
| ILP-044-000009831 | to | ILP-044-000009832 |
| ILP-044-000009834 | to | ILP-044-000009834 |
| ILP-044-000009839 | to | ILP-044-000009840 |
| ILP-044-000009849 | to | ILP-044-000009849 |
| ILP-044-000009861 | to | ILP-044-000009861 |
| ILP-044-000009864 | to | ILP-044-000009864 |

| | | |
|---|---|---|
| ILP-044-000009868 | to | ILP-044-000009868 |
| ILP-044-000009870 | to | ILP-044-000009871 |
| ILP-044-000009873 | to | ILP-044-000009875 |
| ILP-044-000009878 | to | ILP-044-000009878 |
| ILP-044-000009880 | to | ILP-044-000009882 |
| ILP-044-000009884 | to | ILP-044-000009887 |
| ILP-044-000009898 | to | ILP-044-000009898 |
| ILP-044-000009906 | to | ILP-044-000009907 |
| ILP-044-000009910 | to | ILP-044-000009911 |
| ILP-044-000009913 | to | ILP-044-000009913 |
| ILP-044-000009915 | to | ILP-044-000009915 |
| ILP-044-000009919 | to | ILP-044-000009921 |
| ILP-044-000009924 | to | ILP-044-000009928 |
| ILP-044-000009930 | to | ILP-044-000009933 |
| ILP-044-000009937 | to | ILP-044-000009937 |
| ILP-044-000009939 | to | ILP-044-000009939 |
| ILP-044-000009941 | to | ILP-044-000009946 |
| ILP-044-000009950 | to | ILP-044-000009954 |
| ILP-044-000009957 | to | ILP-044-000009957 |
| ILP-044-000009962 | to | ILP-044-000009962 |
| ILP-044-000009965 | to | ILP-044-000009965 |
| ILP-044-000009967 | to | ILP-044-000009967 |
| ILP-044-000009971 | to | ILP-044-000009976 |
| ILP-044-000009987 | to | ILP-044-000009987 |
| ILP-044-000009991 | to | ILP-044-000009991 |
| ILP-044-000009995 | to | ILP-044-000009996 |
| ILP-044-000010000 | to | ILP-044-000010001 |
| ILP-044-000010003 | to | ILP-044-000010003 |
| ILP-044-000010005 | to | ILP-044-000010006 |
| ILP-044-000010009 | to | ILP-044-000010011 |
| ILP-044-000010013 | to | ILP-044-000010013 |
| ILP-044-000010015 | to | ILP-044-000010015 |
| ILP-044-000010019 | to | ILP-044-000010021 |
| ILP-044-000010024 | to | ILP-044-000010028 |
| ILP-044-000010030 | to | ILP-044-000010033 |
| ILP-044-000010037 | to | ILP-044-000010037 |
| ILP-044-000010039 | to | ILP-044-000010039 |
| ILP-044-000010041 | to | ILP-044-000010046 |
| ILP-044-000010050 | to | ILP-044-000010054 |
| ILP-044-000010057 | to | ILP-044-000010057 |
| ILP-044-000010062 | to | ILP-044-000010062 |
| ILP-044-000010065 | to | ILP-044-000010065 |
| ILP-044-000010072 | to | ILP-044-000010072 |
| ILP-044-000010103 | to | ILP-044-000010103 |

| | | |
|---|---|---|
| ILP-044-000010106 | to | ILP-044-000010106 |
| ILP-044-000010114 | to | ILP-044-000010114 |
| ILP-044-000010118 | to | ILP-044-000010119 |
| ILP-044-000010121 | to | ILP-044-000010121 |
| ILP-044-000010125 | to | ILP-044-000010126 |
| ILP-044-000010141 | to | ILP-044-000010143 |
| ILP-044-000010145 | to | ILP-044-000010145 |
| ILP-044-000010147 | to | ILP-044-000010147 |
| ILP-044-000010150 | to | ILP-044-000010152 |
| ILP-044-000010155 | to | ILP-044-000010155 |
| ILP-044-000010159 | to | ILP-044-000010159 |
| ILP-044-000010161 | to | ILP-044-000010163 |
| ILP-044-000010165 | to | ILP-044-000010168 |
| ILP-044-000010171 | to | ILP-044-000010171 |
| ILP-044-000010183 | to | ILP-044-000010186 |
| ILP-044-000010190 | to | ILP-044-000010190 |
| ILP-044-000010193 | to | ILP-044-000010197 |
| ILP-044-000010205 | to | ILP-044-000010205 |
| ILP-044-000010207 | to | ILP-044-000010207 |
| ILP-044-000010209 | to | ILP-044-000010213 |
| ILP-044-000010215 | to | ILP-044-000010215 |
| ILP-044-000010217 | to | ILP-044-000010217 |
| ILP-044-000010219 | to | ILP-044-000010223 |
| ILP-044-000010225 | to | ILP-044-000010229 |
| ILP-044-000010231 | to | ILP-044-000010232 |
| ILP-044-000010234 | to | ILP-044-000010235 |
| ILP-044-000010243 | to | ILP-044-000010243 |
| ILP-044-000010245 | to | ILP-044-000010245 |
| ILP-044-000010251 | to | ILP-044-000010251 |
| ILP-044-000010253 | to | ILP-044-000010253 |
| ILP-044-000010257 | to | ILP-044-000010257 |
| ILP-044-000010260 | to | ILP-044-000010260 |
| ILP-044-000010270 | to | ILP-044-000010270 |
| ILP-044-000010273 | to | ILP-044-000010274 |
| ILP-044-000010276 | to | ILP-044-000010280 |
| ILP-044-000010282 | to | ILP-044-000010283 |
| ILP-044-000010286 | to | ILP-044-000010287 |
| ILP-044-000010294 | to | ILP-044-000010294 |
| ILP-044-000010296 | to | ILP-044-000010298 |
| ILP-044-000010300 | to | ILP-044-000010305 |
| ILP-044-000010307 | to | ILP-044-000010307 |
| ILP-044-000010309 | to | ILP-044-000010309 |
| ILP-044-000010313 | to | ILP-044-000010313 |
| ILP-044-000010316 | to | ILP-044-000010316 |

| | | |
|---|---|---|
| ILP-044-000010318 | to | ILP-044-000010320 |
| ILP-044-000010340 | to | ILP-044-000010340 |
| ILP-044-000010347 | to | ILP-044-000010347 |
| ILP-044-000010350 | to | ILP-044-000010350 |
| ILP-044-000010353 | to | ILP-044-000010353 |
| ILP-044-000010355 | to | ILP-044-000010356 |
| ILP-044-000010358 | to | ILP-044-000010364 |
| ILP-044-000010367 | to | ILP-044-000010367 |
| ILP-044-000010369 | to | ILP-044-000010383 |
| ILP-044-000010386 | to | ILP-044-000010389 |
| ILP-044-000010391 | to | ILP-044-000010392 |
| ILP-044-000010396 | to | ILP-044-000010396 |
| ILP-044-000010398 | to | ILP-044-000010398 |
| ILP-044-000010400 | to | ILP-044-000010401 |
| ILP-044-000010403 | to | ILP-044-000010407 |
| ILP-044-000010410 | to | ILP-044-000010410 |
| ILP-044-000010412 | to | ILP-044-000010412 |
| ILP-044-000010414 | to | ILP-044-000010414 |
| ILP-044-000010418 | to | ILP-044-000010418 |
| ILP-044-000010421 | to | ILP-044-000010422 |
| ILP-044-000010429 | to | ILP-044-000010436 |
| ILP-044-000010438 | to | ILP-044-000010441 |
| ILP-044-000010459 | to | ILP-044-000010459 |
| ILP-044-000010464 | to | ILP-044-000010466 |
| ILP-044-000010471 | to | ILP-044-000010471 |
| ILP-044-000010473 | to | ILP-044-000010473 |
| ILP-044-000010485 | to | ILP-044-000010485 |
| ILP-044-000010489 | to | ILP-044-000010489 |
| ILP-044-000010495 | to | ILP-044-000010495 |
| ILP-044-000010500 | to | ILP-044-000010502 |
| ILP-044-000010504 | to | ILP-044-000010507 |
| ILP-044-000010510 | to | ILP-044-000010510 |
| ILP-044-000010514 | to | ILP-044-000010519 |
| ILP-044-000010523 | to | ILP-044-000010524 |
| ILP-044-000010526 | to | ILP-044-000010526 |
| ILP-044-000010538 | to | ILP-044-000010538 |
| ILP-044-000010550 | to | ILP-044-000010550 |
| ILP-044-000010560 | to | ILP-044-000010562 |
| ILP-044-000010586 | to | ILP-044-000010586 |
| ILP-044-000010588 | to | ILP-044-000010588 |
| ILP-044-000010594 | to | ILP-044-000010594 |
| ILP-044-000010620 | to | ILP-044-000010620 |
| ILP-044-000010625 | to | ILP-044-000010625 |
| ILP-044-000010637 | to | ILP-044-000010637 |

| | | |
|---|---|---|
| ILP-044-000010647 | to | ILP-044-000010649 |
| ILP-044-000010663 | to | ILP-044-000010665 |
| ILP-044-000010668 | to | ILP-044-000010668 |
| ILP-044-000010672 | to | ILP-044-000010673 |
| ILP-044-000010677 | to | ILP-044-000010687 |
| ILP-044-000010691 | to | ILP-044-000010691 |
| ILP-044-000010693 | to | ILP-044-000010693 |
| ILP-044-000010695 | to | ILP-044-000010698 |
| ILP-044-000010700 | to | ILP-044-000010702 |
| ILP-044-000010705 | to | ILP-044-000010706 |
| ILP-044-000010714 | to | ILP-044-000010716 |
| ILP-044-000010724 | to | ILP-044-000010725 |
| ILP-044-000010727 | to | ILP-044-000010729 |
| ILP-044-000010731 | to | ILP-044-000010733 |
| ILP-044-000010736 | to | ILP-044-000010736 |
| ILP-044-000010738 | to | ILP-044-000010740 |
| ILP-044-000010744 | to | ILP-044-000010748 |
| ILP-044-000010752 | to | ILP-044-000010752 |
| ILP-044-000010755 | to | ILP-044-000010755 |
| ILP-044-000010758 | to | ILP-044-000010758 |
| ILP-044-000010762 | to | ILP-044-000010762 |
| ILP-044-000010766 | to | ILP-044-000010769 |
| ILP-044-000010771 | to | ILP-044-000010772 |
| ILP-044-000010775 | to | ILP-044-000010783 |
| ILP-044-000010787 | to | ILP-044-000010787 |
| ILP-044-000010791 | to | ILP-044-000010792 |
| ILP-044-000010796 | to | ILP-044-000010806 |
| ILP-044-000010810 | to | ILP-044-000010810 |
| ILP-044-000010812 | to | ILP-044-000010812 |
| ILP-044-000010814 | to | ILP-044-000010817 |
| ILP-044-000010819 | to | ILP-044-000010821 |
| ILP-044-000010824 | to | ILP-044-000010825 |
| ILP-044-000010833 | to | ILP-044-000010835 |
| ILP-044-000010843 | to | ILP-044-000010844 |
| ILP-044-000010846 | to | ILP-044-000010848 |
| ILP-044-000010850 | to | ILP-044-000010852 |
| ILP-044-000010856 | to | ILP-044-000010862 |
| ILP-044-000010864 | to | ILP-044-000010865 |
| ILP-044-000010872 | to | ILP-044-000010872 |
| ILP-044-000010874 | to | ILP-044-000010886 |
| ILP-044-000010890 | to | ILP-044-000010892 |
| ILP-044-000010894 | to | ILP-044-000010911 |
| ILP-044-000010993 | to | ILP-044-000010994 |
| ILP-044-000011073 | to | ILP-044-000011074 |

| | | |
|---|---|---|
| ILP-044-000011077 | to | ILP-044-000011077 |
| ILP-044-000011079 | to | ILP-044-000011082 |
| ILP-044-000011085 | to | ILP-044-000011096 |
| ILP-044-000011128 | to | ILP-044-000011128 |
| ILP-044-000011131 | to | ILP-044-000011133 |
| ILP-044-000011138 | to | ILP-044-000011138 |
| ILP-044-000011147 | to | ILP-044-000011147 |
| ILP-044-000011149 | to | ILP-044-000011160 |
| ILP-044-000011162 | to | ILP-044-000011162 |
| ILP-044-000011164 | to | ILP-044-000011165 |
| ILP-044-000011194 | to | ILP-044-000011194 |
| ILP-044-000011199 | to | ILP-044-000011200 |
| ILP-044-000011203 | to | ILP-044-000011204 |
| ILP-044-000011206 | to | ILP-044-000011206 |
| ILP-044-000011225 | to | ILP-044-000011225 |
| ILP-044-000011227 | to | ILP-044-000011227 |
| ILP-044-000011229 | to | ILP-044-000011229 |
| ILP-044-000011242 | to | ILP-044-000011242 |
| ILP-044-000011245 | to | ILP-044-000011245 |
| ILP-044-000011252 | to | ILP-044-000011253 |
| ILP-044-000011255 | to | ILP-044-000011255 |
| ILP-044-000011261 | to | ILP-044-000011261 |
| ILP-044-000011264 | to | ILP-044-000011265 |
| ILP-044-000011280 | to | ILP-044-000011280 |
| ILP-044-000011289 | to | ILP-044-000011290 |
| ILP-044-000011295 | to | ILP-044-000011295 |
| ILP-044-000011309 | to | ILP-044-000011309 |
| ILP-044-000011319 | to | ILP-044-000011319 |
| ILP-044-000011326 | to | ILP-044-000011332 |
| ILP-044-000011337 | to | ILP-044-000011338 |
| ILP-044-000011340 | to | ILP-044-000011340 |
| ILP-044-000011343 | to | ILP-044-000011347 |
| ILP-044-000011354 | to | ILP-044-000011355 |
| ILP-044-000011361 | to | ILP-044-000011361 |
| ILP-044-000011393 | to | ILP-044-000011393 |
| ILP-044-000011401 | to | ILP-044-000011401 |
| ILP-044-000011429 | to | ILP-044-000011429 |
| ILP-044-000011439 | to | ILP-044-000011439 |
| ILP-044-000011457 | to | ILP-044-000011457 |
| ILP-044-000011460 | to | ILP-044-000011460 |
| ILP-044-000011462 | to | ILP-044-000011464 |
| ILP-044-000011467 | to | ILP-044-000011468 |
| ILP-044-000011471 | to | ILP-044-000011474 |
| ILP-044-000011478 | to | ILP-044-000011480 |

| | | |
|---|---|---|
| ILP-044-000011482 | to | ILP-044-000011482 |
| ILP-044-000011511 | to | ILP-044-000011513 |
| ILP-044-000011516 | to | ILP-044-000011517 |
| ILP-044-000011519 | to | ILP-044-000011519 |
| ILP-044-000011522 | to | ILP-044-000011522 |
| ILP-044-000011527 | to | ILP-044-000011531 |
| ILP-044-000011540 | to | ILP-044-000011540 |
| ILP-044-000011545 | to | ILP-044-000011545 |
| ILP-044-000011553 | to | ILP-044-000011554 |
| ILP-044-000011556 | to | ILP-044-000011556 |
| ILP-044-000011560 | to | ILP-044-000011560 |
| ILP-044-000011562 | to | ILP-044-000011568 |
| ILP-044-000011572 | to | ILP-044-000011577 |
| ILP-044-000011584 | to | ILP-044-000011584 |
| ILP-044-000011586 | to | ILP-044-000011586 |
| ILP-044-000011590 | to | ILP-044-000011590 |
| ILP-044-000011597 | to | ILP-044-000011599 |
| ILP-044-000011615 | to | ILP-044-000011615 |
| ILP-044-000011627 | to | ILP-044-000011627 |
| ILP-044-000011641 | to | ILP-044-000011641 |
| ILP-044-000011649 | to | ILP-044-000011649 |
| ILP-044-000011660 | to | ILP-044-000011660 |
| ILP-044-000011665 | to | ILP-044-000011665 |
| ILP-044-000011676 | to | ILP-044-000011677 |
| ILP-044-000011694 | to | ILP-044-000011696 |
| ILP-044-000011700 | to | ILP-044-000011700 |
| ILP-044-000011725 | to | ILP-044-000011725 |
| ILP-044-000011730 | to | ILP-044-000011730 |
| ILP-044-000011737 | to | ILP-044-000011737 |
| ILP-044-000011744 | to | ILP-044-000011744 |
| ILP-044-000011752 | to | ILP-044-000011753 |
| ILP-044-000011767 | to | ILP-044-000011767 |
| ILP-044-000011769 | to | ILP-044-000011769 |
| ILP-044-000011795 | to | ILP-044-000011795 |
| ILP-044-000011815 | to | ILP-044-000011815 |
| ILP-044-000011818 | to | ILP-044-000011821 |
| ILP-044-000011825 | to | ILP-044-000011825 |
| ILP-044-000011831 | to | ILP-044-000011831 |
| ILP-044-000011833 | to | ILP-044-000011835 |
| ILP-044-000011845 | to | ILP-044-000011845 |
| ILP-044-000011848 | to | ILP-044-000011848 |
| ILP-044-000011851 | to | ILP-044-000011851 |
| ILP-044-000011854 | to | ILP-044-000011854 |
| ILP-044-000011867 | to | ILP-044-000011867 |

| | | |
|---|---|---|
| ILP-044-000011871 | to | ILP-044-000011871 |
| ILP-044-000011894 | to | ILP-044-000011894 |
| ILP-044-000011898 | to | ILP-044-000011899 |
| ILP-044-000011901 | to | ILP-044-000011901 |
| ILP-044-000011904 | to | ILP-044-000011904 |
| ILP-044-000011907 | to | ILP-044-000011908 |
| ILP-044-000011912 | to | ILP-044-000011912 |
| ILP-044-000011917 | to | ILP-044-000011917 |
| ILP-044-000011928 | to | ILP-044-000011928 |
| ILP-044-000011933 | to | ILP-044-000011933 |
| ILP-044-000011935 | to | ILP-044-000011935 |
| ILP-044-000011956 | to | ILP-044-000011957 |
| ILP-044-000011959 | to | ILP-044-000011959 |
| ILP-044-000011977 | to | ILP-044-000011977 |
| ILP-044-000011992 | to | ILP-044-000011992 |
| ILP-044-000012005 | to | ILP-044-000012005 |
| ILP-044-000012007 | to | ILP-044-000012008 |
| ILP-044-000012034 | to | ILP-044-000012035 |
| ILP-044-000012039 | to | ILP-044-000012043 |
| ILP-044-000012051 | to | ILP-044-000012051 |
| ILP-044-000012055 | to | ILP-044-000012056 |
| ILP-044-000012058 | to | ILP-044-000012058 |
| ILP-044-000012063 | to | ILP-044-000012063 |
| ILP-044-000012065 | to | ILP-044-000012065 |
| ILP-044-000012067 | to | ILP-044-000012067 |
| ILP-044-000012069 | to | ILP-044-000012069 |
| ILP-044-000012071 | to | ILP-044-000012075 |
| ILP-044-000012077 | to | ILP-044-000012077 |
| ILP-044-000012080 | to | ILP-044-000012080 |
| ILP-044-000012108 | to | ILP-044-000012108 |
| ILP-044-000012119 | to | ILP-044-000012119 |
| ILP-044-000012122 | to | ILP-044-000012122 |
| ILP-044-000012125 | to | ILP-044-000012125 |
| ILP-044-000012128 | to | ILP-044-000012128 |
| ILP-044-000012141 | to | ILP-044-000012141 |
| ILP-044-000012145 | to | ILP-044-000012145 |
| ILP-044-000012168 | to | ILP-044-000012168 |
| ILP-044-000012172 | to | ILP-044-000012173 |
| ILP-044-000012175 | to | ILP-044-000012175 |
| ILP-044-000012179 | to | ILP-044-000012179 |
| ILP-044-000012182 | to | ILP-044-000012183 |
| ILP-044-000012187 | to | ILP-044-000012187 |
| ILP-044-000012192 | to | ILP-044-000012192 |
| ILP-044-000012203 | to | ILP-044-000012203 |

| | | |
|---|---|---|
| ILP-044-000012208 | to | ILP-044-000012208 |
| ILP-044-000012210 | to | ILP-044-000012210 |
| ILP-044-000012231 | to | ILP-044-000012232 |
| ILP-044-000012234 | to | ILP-044-000012234 |
| ILP-044-000012252 | to | ILP-044-000012252 |
| ILP-044-000012267 | to | ILP-044-000012267 |
| ILP-044-000012280 | to | ILP-044-000012280 |
| ILP-044-000012282 | to | ILP-044-000012283 |
| ILP-044-000012309 | to | ILP-044-000012310 |
| ILP-044-000012314 | to | ILP-044-000012318 |
| ILP-044-000012326 | to | ILP-044-000012326 |
| ILP-044-000012330 | to | ILP-044-000012331 |
| ILP-044-000012333 | to | ILP-044-000012333 |
| ILP-044-000012338 | to | ILP-044-000012338 |
| ILP-044-000012340 | to | ILP-044-000012340 |
| ILP-044-000012342 | to | ILP-044-000012342 |
| ILP-044-000012344 | to | ILP-044-000012344 |
| ILP-044-000012346 | to | ILP-044-000012350 |
| ILP-044-000012352 | to | ILP-044-000012352 |
| ILP-044-000012355 | to | ILP-044-000012355 |
| ILP-044-000012377 | to | ILP-044-000012377 |
| ILP-044-000012389 | to | ILP-044-000012390 |
| ILP-044-000012394 | to | ILP-044-000012396 |
| ILP-044-000012404 | to | ILP-044-000012404 |
| ILP-044-000012406 | to | ILP-044-000012410 |
| ILP-044-000012412 | to | ILP-044-000012412 |
| ILP-044-000012421 | to | ILP-044-000012421 |
| ILP-044-000012427 | to | ILP-044-000012430 |
| ILP-044-000012432 | to | ILP-044-000012432 |
| ILP-044-000012435 | to | ILP-044-000012435 |
| ILP-044-000012440 | to | ILP-044-000012440 |
| ILP-044-000012443 | to | ILP-044-000012445 |
| ILP-044-000012448 | to | ILP-044-000012448 |
| ILP-044-000012451 | to | ILP-044-000012458 |
| ILP-044-000012460 | to | ILP-044-000012467 |
| ILP-044-000012469 | to | ILP-044-000012469 |
| ILP-044-000012471 | to | ILP-044-000012471 |
| ILP-044-000012474 | to | ILP-044-000012474 |
| ILP-044-000012477 | to | ILP-044-000012480 |
| ILP-044-000012483 | to | ILP-044-000012486 |
| ILP-044-000012488 | to | ILP-044-000012489 |
| ILP-044-000012493 | to | ILP-044-000012493 |
| ILP-044-000012495 | to | ILP-044-000012497 |
| ILP-044-000012499 | to | ILP-044-000012499 |

| ILP-044-000012501 | to | ILP-044-000012505 |
|---|---|---|
| ILP-044-000012507 | to | ILP-044-000012512 |
| ILP-044-000012514 | to | ILP-044-000012514 |
| ILP-044-000012516 | to | ILP-044-000012519 |
| ILP-044-000012521 | to | ILP-044-000012523 |
| ILP-044-000012525 | to | ILP-044-000012526 |
| ILP-044-000012528 | to | ILP-044-000012530 |
| ILP-044-000012532 | to | ILP-044-000012536 |
| ILP-044-000012541 | to | ILP-044-000012541 |
| ILP-044-000012546 | to | ILP-044-000012547 |
| ILP-044-000012581 | to | ILP-044-000012581 |
| ILP-044-000012587 | to | ILP-044-000012589 |
| ILP-044-000012619 | to | ILP-044-000012619 |
| ILP-044-000012627 | to | ILP-044-000012627 |
| ILP-044-000012630 | to | ILP-044-000012630 |
| ILP-044-000012635 | to | ILP-044-000012637 |
| ILP-044-000012639 | to | ILP-044-000012639 |
| ILP-044-000012652 | to | ILP-044-000012652 |
| ILP-044-000012657 | to | ILP-044-000012658 |
| ILP-044-000012660 | to | ILP-044-000012660 |
| ILP-044-000012665 | to | ILP-044-000012665 |
| ILP-044-000012675 | to | ILP-044-000012675 |
| ILP-044-000012678 | to | ILP-044-000012678 |
| ILP-044-000012682 | to | ILP-044-000012683 |
| ILP-044-000012687 | to | ILP-044-000012687 |
| ILP-044-000012691 | to | ILP-044-000012691 |
| ILP-044-000012693 | to | ILP-044-000012694 |
| ILP-044-000012699 | to | ILP-044-000012699 |
| ILP-044-000012705 | to | ILP-044-000012705 |
| ILP-044-000012726 | to | ILP-044-000012726 |
| ILP-044-000012728 | to | ILP-044-000012730 |
| ILP-044-000012732 | to | ILP-044-000012732 |
| ILP-044-000012755 | to | ILP-044-000012755 |
| ILP-044-000012797 | to | ILP-044-000012797 |
| ILP-044-000012801 | to | ILP-044-000012801 |
| ILP-044-000012815 | to | ILP-044-000012815 |
| ILP-044-000012817 | to | ILP-044-000012817 |
| ILP-044-000012850 | to | ILP-044-000012850 |
| ILP-044-000012872 | to | ILP-044-000012872 |
| ILP-044-000012884 | to | ILP-044-000012885 |
| ILP-044-000012887 | to | ILP-044-000012887 |
| ILP-044-000012889 | to | ILP-044-000012889 |
| ILP-044-000012891 | to | ILP-044-000012891 |
| ILP-044-000012894 | to | ILP-044-000012895 |

| | | |
|---|---|---|
| ILP-044-000012921 | to | ILP-044-000012921 |
| ILP-044-000012936 | to | ILP-044-000012937 |
| ILP-044-000012981 | to | ILP-044-000012982 |
| ILP-044-000012984 | to | ILP-044-000012987 |
| ILP-044-000013034 | to | ILP-044-000013035 |
| ILP-044-000013045 | to | ILP-044-000013045 |
| ILP-044-000013064 | to | ILP-044-000013068 |
| ILP-044-000013071 | to | ILP-044-000013071 |
| ILP-044-000013073 | to | ILP-044-000013075 |
| ILP-044-000013095 | to | ILP-044-000013095 |
| ILP-044-000013100 | to | ILP-044-000013101 |
| ILP-044-000013109 | to | ILP-044-000013112 |
| ILP-044-000013118 | to | ILP-044-000013118 |
| ILP-044-000013130 | to | ILP-044-000013133 |
| ILP-044-000013137 | to | ILP-044-000013137 |
| ILP-044-000013139 | to | ILP-044-000013141 |
| ILP-044-000013143 | to | ILP-044-000013148 |
| ILP-044-000013150 | to | ILP-044-000013150 |
| ILP-044-000013154 | to | ILP-044-000013157 |
| ILP-044-000013159 | to | ILP-044-000013164 |
| ILP-044-000013166 | to | ILP-044-000013168 |
| ILP-044-000013175 | to | ILP-044-000013175 |
| ILP-044-000013179 | to | ILP-044-000013181 |
| ILP-044-000013184 | to | ILP-044-000013185 |
| ILP-044-000013187 | to | ILP-044-000013190 |
| ILP-044-000013193 | to | ILP-044-000013194 |
| ILP-044-000013196 | to | ILP-044-000013196 |
| ILP-044-000013202 | to | ILP-044-000013203 |
| ILP-044-000013205 | to | ILP-044-000013207 |
| ILP-044-000013211 | to | ILP-044-000013211 |
| ILP-044-000013214 | to | ILP-044-000013225 |
| ILP-044-000013227 | to | ILP-044-000013230 |
| ILP-044-000013233 | to | ILP-044-000013233 |
| ILP-044-000013238 | to | ILP-044-000013238 |
| ILP-044-000013240 | to | ILP-044-000013241 |
| ILP-044-000013244 | to | ILP-044-000013245 |
| ILP-044-000013247 | to | ILP-044-000013249 |
| ILP-044-000013252 | to | ILP-044-000013254 |
| ILP-044-000013256 | to | ILP-044-000013256 |
| ILP-044-000013265 | to | ILP-044-000013266 |
| ILP-044-000013272 | to | ILP-044-000013273 |
| ILP-044-000013275 | to | ILP-044-000013275 |
| ILP-044-000013277 | to | ILP-044-000013277 |
| ILP-044-000013282 | to | ILP-044-000013283 |

| | | |
|---|---|---|
| ILP-044-000013285 | to | ILP-044-000013286 |
| ILP-044-000013288 | to | ILP-044-000013292 |
| ILP-044-000013296 | to | ILP-044-000013299 |
| ILP-044-000013302 | to | ILP-044-000013310 |
| ILP-044-000013312 | to | ILP-044-000013315 |
| ILP-044-000013317 | to | ILP-044-000013317 |
| ILP-044-000013319 | to | ILP-044-000013382 |
| ILP-044-000013384 | to | ILP-044-000013384 |
| ILP-044-000013386 | to | ILP-044-000013393 |
| ILP-044-000013395 | to | ILP-044-000013400 |
| ILP-044-000013403 | to | ILP-044-000013424 |
| ILP-044-000013426 | to | ILP-044-000013445 |
| ILP-044-000013449 | to | ILP-044-000013463 |
| ILP-044-000013468 | to | ILP-044-000013469 |
| ILP-044-000013471 | to | ILP-044-000013471 |
| ILP-044-000013473 | to | ILP-044-000013490 |
| ILP-044-000013492 | to | ILP-044-000013495 |
| ILP-044-000013497 | to | ILP-044-000013515 |
| ILP-044-000013517 | to | ILP-044-000013519 |
| ILP-044-000013522 | to | ILP-044-000013524 |
| ILP-044-000013526 | to | ILP-044-000013526 |
| ILP-044-000013529 | to | ILP-044-000013529 |
| ILP-044-000013537 | to | ILP-044-000013538 |
| ILP-044-000013552 | to | ILP-044-000013552 |
| ILP-044-000013567 | to | ILP-044-000013567 |
| ILP-044-000013569 | to | ILP-044-000013569 |
| ILP-044-000013572 | to | ILP-044-000013572 |
| ILP-044-000013575 | to | ILP-044-000013576 |
| ILP-044-000013578 | to | ILP-044-000013578 |
| ILP-044-000013581 | to | ILP-044-000013583 |
| ILP-044-000013601 | to | ILP-044-000013602 |
| ILP-044-000013633 | to | ILP-044-000013633 |
| ILP-044-000013653 | to | ILP-044-000013653 |
| ILP-044-000013668 | to | ILP-044-000013669 |
| ILP-044-000013673 | to | ILP-044-000013673 |
| ILP-044-000013675 | to | ILP-044-000013676 |
| ILP-044-000013683 | to | ILP-044-000013683 |
| ILP-044-000013695 | to | ILP-044-000013695 |
| ILP-044-000013710 | to | ILP-044-000013710 |
| ILP-044-000013744 | to | ILP-044-000013744 |
| ILP-044-000013747 | to | ILP-044-000013747 |
| ILP-044-000013754 | to | ILP-044-000013756 |
| ILP-044-000013769 | to | ILP-044-000013769 |
| ILP-044-000013776 | to | ILP-044-000013778 |

| | | |
|---|---|---|
| ILP-044-000013784 | to | ILP-044-000013784 |
| ILP-044-000013792 | to | ILP-044-000013792 |
| ILP-044-000013800 | to | ILP-044-000013802 |
| ILP-044-000013804 | to | ILP-044-000013807 |
| ILP-044-000013811 | to | ILP-044-000013813 |
| ILP-044-000013815 | to | ILP-044-000013817 |
| ILP-044-000013819 | to | ILP-044-000013819 |
| ILP-044-000013848 | to | ILP-044-000013849 |
| ILP-044-000013851 | to | ILP-044-000013851 |
| ILP-044-000013870 | to | ILP-044-000013870 |
| ILP-044-000013875 | to | ILP-044-000013876 |
| ILP-044-000013882 | to | ILP-044-000013885 |
| ILP-044-000013888 | to | ILP-044-000013895 |
| ILP-044-000013897 | to | ILP-044-000013899 |
| ILP-044-000013901 | to | ILP-044-000013916 |
| ILP-044-000013918 | to | ILP-044-000013918 |
| ILP-044-000013920 | to | ILP-044-000013925 |
| ILP-044-000013927 | to | ILP-044-000013928 |
| ILP-044-000013930 | to | ILP-044-000013931 |
| ILP-044-000013946 | to | ILP-044-000013947 |
| ILP-044-000013949 | to | ILP-044-000013949 |
| ILP-044-000013957 | to | ILP-044-000013968 |
| ILP-044-000013970 | to | ILP-044-000013973 |
| ILP-044-000013988 | to | ILP-044-000013989 |
| ILP-044-000014003 | to | ILP-044-000014003 |
| ILP-044-000014006 | to | ILP-044-000014022 |
| ILP-044-000014024 | to | ILP-044-000014044 |
| ILP-044-000014046 | to | ILP-044-000014047 |
| ILP-044-000014053 | to | ILP-044-000014054 |
| ILP-044-000014056 | to | ILP-044-000014058 |
| ILP-044-000014066 | to | ILP-044-000014069 |
| ILP-044-000014074 | to | ILP-044-000014079 |
| ILP-044-000014114 | to | ILP-044-000014114 |
| ILP-044-000014120 | to | ILP-044-000014125 |
| ILP-044-000014129 | to | ILP-044-000014129 |
| ILP-044-000014131 | to | ILP-044-000014131 |
| ILP-044-000014133 | to | ILP-044-000014134 |
| ILP-044-000014141 | to | ILP-044-000014141 |
| ILP-044-000014144 | to | ILP-044-000014144 |
| ILP-044-000014155 | to | ILP-044-000014155 |
| ILP-044-000014169 | to | ILP-044-000014169 |
| ILP-044-000014171 | to | ILP-044-000014174 |
| ILP-044-000014181 | to | ILP-044-000014182 |
| ILP-044-000014187 | to | ILP-044-000014188 |

| | | |
|---|---|---|
| ILP-044-000014241 | to | ILP-044-000014243 |
| ILP-044-000014246 | to | ILP-044-000014246 |
| ILP-044-000014249 | to | ILP-044-000014249 |
| ILP-044-000014256 | to | ILP-044-000014257 |
| ILP-044-000014259 | to | ILP-044-000014259 |
| ILP-044-000014278 | to | ILP-044-000014279 |
| ILP-044-000014283 | to | ILP-044-000014287 |
| ILP-044-000014322 | to | ILP-044-000014322 |
| ILP-044-000014326 | to | ILP-044-000014326 |
| ILP-044-000014329 | to | ILP-044-000014329 |
| ILP-044-000014331 | to | ILP-044-000014331 |
| ILP-044-000014346 | to | ILP-044-000014348 |
| ILP-044-000014373 | to | ILP-044-000014374 |
| ILP-044-000014376 | to | ILP-044-000014376 |
| ILP-044-000014413 | to | ILP-044-000014416 |
| ILP-044-000014424 | to | ILP-044-000014424 |
| ILP-044-000014452 | to | ILP-044-000014453 |
| ILP-044-000014501 | to | ILP-044-000014501 |
| ILP-044-000014504 | to | ILP-044-000014504 |
| ILP-044-000014511 | to | ILP-044-000014511 |
| ILP-044-000014536 | to | ILP-044-000014536 |
| ILP-044-000014546 | to | ILP-044-000014553 |
| ILP-044-000014555 | to | ILP-044-000014555 |
| ILP-044-000014557 | to | ILP-044-000014557 |
| ILP-044-000014559 | to | ILP-044-000014559 |
| ILP-044-000014561 | to | ILP-044-000014561 |
| ILP-044-000014563 | to | ILP-044-000014563 |
| ILP-044-000014565 | to | ILP-044-000014565 |
| ILP-044-000014568 | to | ILP-044-000014585 |
| ILP-044-000014596 | to | ILP-044-000014607 |
| ILP-044-000014614 | to | ILP-044-000014614 |
| ILP-044-000014631 | to | ILP-044-000014631 |
| ILP-044-000014642 | to | ILP-044-000014642 |
| ILP-044-000014650 | to | ILP-044-000014650 |
| ILP-044-000014674 | to | ILP-044-000014674 |
| ILP-044-000014713 | to | ILP-044-000014713 |
| ILP-044-000014749 | to | ILP-044-000014750 |
| ILP-044-000014759 | to | ILP-044-000014759 |
| ILP-044-000014764 | to | ILP-044-000014764 |
| ILP-044-000014768 | to | ILP-044-000014768 |
| ILP-044-000014770 | to | ILP-044-000014770 |
| ILP-044-000014772 | to | ILP-044-000014772 |
| ILP-044-000014780 | to | ILP-044-000014780 |
| ILP-044-000014812 | to | ILP-044-000014812 |

| | | |
|---|---|---|
| ILP-044-000014851 | to | ILP-044-000014851 |
| ILP-044-000014886 | to | ILP-044-000014889 |
| ILP-044-000014891 | to | ILP-044-000014892 |
| ILP-044-000014901 | to | ILP-044-000014901 |
| ILP-044-000014909 | to | ILP-044-000014910 |
| ILP-044-000014912 | to | ILP-044-000014912 |
| ILP-044-000014924 | to | ILP-044-000014924 |
| ILP-044-000014946 | to | ILP-044-000014946 |
| ILP-044-000014958 | to | ILP-044-000014959 |
| ILP-044-000014961 | to | ILP-044-000014961 |
| ILP-044-000014965 | to | ILP-044-000014965 |
| ILP-044-000014967 | to | ILP-044-000014971 |
| ILP-044-000014977 | to | ILP-044-000014977 |
| ILP-044-000014979 | to | ILP-044-000014982 |
| ILP-044-000014984 | to | ILP-044-000015011 |
| ILP-044-000015013 | to | ILP-044-000015014 |
| ILP-044-000015021 | to | ILP-044-000015029 |
| ILP-044-000015031 | to | ILP-044-000015038 |
| ILP-044-000015040 | to | ILP-044-000015046 |
| ILP-044-000015048 | to | ILP-044-000015050 |
| ILP-044-000015052 | to | ILP-044-000015052 |
| ILP-044-000015054 | to | ILP-044-000015064 |
| ILP-044-000015069 | to | ILP-044-000015069 |
| ILP-044-000015073 | to | ILP-044-000015075 |
| ILP-044-000015078 | to | ILP-044-000015078 |
| ILP-044-000015086 | to | ILP-044-000015086 |
| ILP-044-000015111 | to | ILP-044-000015113 |
| ILP-044-000015121 | to | ILP-044-000015123 |
| ILP-044-000015146 | to | ILP-044-000015147 |
| ILP-044-000015160 | to | ILP-044-000015161 |
| ILP-044-000015171 | to | ILP-044-000015171 |
| ILP-044-000015177 | to | ILP-044-000015177 |
| ILP-044-000015214 | to | ILP-044-000015214 |
| ILP-044-000015216 | to | ILP-044-000015220 |
| ILP-044-000015223 | to | ILP-044-000015223 |
| ILP-044-000015252 | to | ILP-044-000015252 |
| ILP-044-000015255 | to | ILP-044-000015257 |
| ILP-044-000015299 | to | ILP-044-000015300 |
| ILP-044-000015302 | to | ILP-044-000015303 |
| ILP-044-000015307 | to | ILP-044-000015307 |
| ILP-044-000015318 | to | ILP-044-000015321 |
| ILP-044-000015331 | to | ILP-044-000015331 |
| ILP-044-000015358 | to | ILP-044-000015358 |
| ILP-044-000015364 | to | ILP-044-000015364 |

| | | |
|---|---|---|
| ILP-044-000015370 | to | ILP-044-000015370 |
| ILP-044-000015381 | to | ILP-044-000015381 |
| ILP-044-000015401 | to | ILP-044-000015403 |
| ILP-044-000015431 | to | ILP-044-000015432 |
| ILP-044-000015446 | to | ILP-044-000015446 |
| ILP-044-000015451 | to | ILP-044-000015453 |
| ILP-044-000015455 | to | ILP-044-000015455 |
| ILP-044-000015487 | to | ILP-044-000015490 |
| ILP-044-000015493 | to | ILP-044-000015493 |
| ILP-044-000015495 | to | ILP-044-000015495 |
| ILP-044-000015502 | to | ILP-044-000015502 |
| ILP-044-000015505 | to | ILP-044-000015509 |
| ILP-044-000015527 | to | ILP-044-000015529 |
| ILP-044-000015531 | to | ILP-044-000015531 |
| ILP-044-000015540 | to | ILP-044-000015541 |
| ILP-044-000015544 | to | ILP-044-000015545 |
| ILP-044-000015552 | to | ILP-044-000015557 |
| ILP-044-000015576 | to | ILP-044-000015578 |
| ILP-044-000015586 | to | ILP-044-000015586 |
| ILP-044-000015598 | to | ILP-044-000015598 |
| ILP-044-000015601 | to | ILP-044-000015601 |
| ILP-044-000015604 | to | ILP-044-000015606 |
| ILP-044-000015645 | to | ILP-044-000015645 |
| ILP-044-000015656 | to | ILP-044-000015656 |
| ILP-044-000015666 | to | ILP-044-000015666 |
| ILP-044-000015669 | to | ILP-044-000015670 |
| ILP-044-000015677 | to | ILP-044-000015677 |
| ILP-044-000015696 | to | ILP-044-000015696 |
| ILP-044-000015699 | to | ILP-044-000015699 |
| ILP-044-000015718 | to | ILP-044-000015721 |
| ILP-044-000015737 | to | ILP-044-000015752 |
| ILP-044-000015754 | to | ILP-044-000015758 |
| ILP-044-000015762 | to | ILP-044-000015762 |
| ILP-044-000015769 | to | ILP-044-000015769 |
| ILP-044-000015784 | to | ILP-044-000015784 |
| ILP-044-000015794 | to | ILP-044-000015794 |
| ILP-044-000015796 | to | ILP-044-000015796 |
| ILP-044-000015819 | to | ILP-044-000015819 |
| ILP-044-000015824 | to | ILP-044-000015824 |
| ILP-044-000015832 | to | ILP-044-000015832 |
| ILP-044-000015838 | to | ILP-044-000015838 |
| ILP-044-000015845 | to | ILP-044-000015862 |
| ILP-044-000015880 | to | ILP-044-000015881 |
| ILP-044-000015884 | to | ILP-044-000015884 |

| ILP-044-000015897 | to | ILP-044-000015899 |
|---|---|---|
| ILP-044-000015924 | to | ILP-044-000015924 |
| ILP-044-000015963 | to | ILP-044-000015963 |
| ILP-044-000015969 | to | ILP-044-000015969 |
| ILP-044-000015974 | to | ILP-044-000015974 |
| ILP-044-000015998 | to | ILP-044-000015998 |
| ILP-044-000016006 | to | ILP-044-000016008 |
| ILP-044-000016027 | to | ILP-044-000016031 |
| ILP-044-000016042 | to | ILP-044-000016044 |
| ILP-044-000016066 | to | ILP-044-000016066 |
| ILP-044-000016068 | to | ILP-044-000016070 |
| ILP-044-000016073 | to | ILP-044-000016074 |
| ILP-044-000016076 | to | ILP-044-000016076 |
| ILP-044-000016111 | to | ILP-044-000016111 |
| ILP-044-000016114 | to | ILP-044-000016115 |
| ILP-044-000016129 | to | ILP-044-000016131 |
| ILP-044-000016137 | to | ILP-044-000016140 |
| ILP-044-000016142 | to | ILP-044-000016142 |
| ILP-044-000016145 | to | ILP-044-000016158 |
| ILP-044-000016162 | to | ILP-044-000016163 |
| ILP-044-000016168 | to | ILP-044-000016168 |
| ILP-044-000016170 | to | ILP-044-000016172 |
| ILP-044-000016179 | to | ILP-044-000016179 |
| ILP-044-000016197 | to | ILP-044-000016198 |
| ILP-044-000016236 | to | ILP-044-000016238 |
| ILP-044-000016246 | to | ILP-044-000016246 |
| ILP-044-000016273 | to | ILP-044-000016273 |
| ILP-044-000016275 | to | ILP-044-000016275 |
| ILP-044-000016277 | to | ILP-044-000016277 |
| ILP-044-000016316 | to | ILP-044-000016317 |
| ILP-044-000016342 | to | ILP-044-000016342 |
| ILP-044-000016354 | to | ILP-044-000016356 |
| ILP-044-000016382 | to | ILP-044-000016382 |
| ILP-044-000016389 | to | ILP-044-000016389 |
| ILP-044-000016409 | to | ILP-044-000016410 |
| ILP-044-000016422 | to | ILP-044-000016423 |
| ILP-044-000016433 | to | ILP-044-000016433 |
| ILP-044-000016443 | to | ILP-044-000016444 |
| ILP-044-000016452 | to | ILP-044-000016452 |
| ILP-044-000016459 | to | ILP-044-000016459 |
| ILP-044-000016461 | to | ILP-044-000016463 |
| ILP-044-000016476 | to | ILP-044-000016477 |
| ILP-044-000016481 | to | ILP-044-000016481 |
| ILP-044-000016500 | to | ILP-044-000016503 |

| ILP-044-000016517 | to | ILP-044-000016520 |
|---|---|---|
| ILP-044-000016542 | to | ILP-044-000016542 |
| ILP-044-000016544 | to | ILP-044-000016544 |
| ILP-044-000016554 | to | ILP-044-000016554 |
| ILP-044-000016556 | to | ILP-044-000016556 |
| ILP-044-000016558 | to | ILP-044-000016558 |
| ILP-044-000016560 | to | ILP-044-000016560 |
| ILP-044-000016563 | to | ILP-044-000016567 |
| ILP-044-000016596 | to | ILP-044-000016597 |
| ILP-044-000016612 | to | ILP-044-000016612 |
| ILP-044-000016643 | to | ILP-044-000016643 |
| ILP-044-000016665 | to | ILP-044-000016666 |
| ILP-044-000016671 | to | ILP-044-000016671 |
| ILP-044-000016686 | to | ILP-044-000016686 |
| ILP-044-000016696 | to | ILP-044-000016697 |
| ILP-044-000016701 | to | ILP-044-000016701 |
| ILP-044-000016778 | to | ILP-044-000016778 |
| ILP-044-000016782 | to | ILP-044-000016785 |
| ILP-044-000016787 | to | ILP-044-000016790 |
| ILP-044-000016797 | to | ILP-044-000016798 |
| ILP-044-000016800 | to | ILP-044-000016800 |
| ILP-044-000016808 | to | ILP-044-000016808 |
| ILP-044-000016827 | to | ILP-044-000016828 |
| ILP-044-000016830 | to | ILP-044-000016832 |
| ILP-044-000016836 | to | ILP-044-000016836 |
| ILP-044-000016838 | to | ILP-044-000016841 |
| ILP-044-000016855 | to | ILP-044-000016856 |
| ILP-044-000016859 | to | ILP-044-000016860 |
| ILP-044-000016865 | to | ILP-044-000016865 |
| ILP-044-000016871 | to | ILP-044-000016872 |
| ILP-044-000016878 | to | ILP-044-000016878 |
| ILP-044-000016880 | to | ILP-044-000016881 |
| ILP-044-000016886 | to | ILP-044-000016887 |
| ILP-044-000016915 | to | ILP-044-000016915 |
| ILP-044-000016922 | to | ILP-044-000016922 |
| ILP-044-000016943 | to | ILP-044-000016945 |
| ILP-044-000016960 | to | ILP-044-000016962 |
| ILP-044-000016964 | to | ILP-044-000016966 |
| ILP-044-000016968 | to | ILP-044-000016970 |
| ILP-044-000016974 | to | ILP-044-000016974 |
| ILP-044-000016985 | to | ILP-044-000016987 |
| ILP-044-000016989 | to | ILP-044-000016993 |
| ILP-044-000016995 | to | ILP-044-000016999 |
| ILP-044-000017023 | to | ILP-044-000017024 |

| | | |
|---|---|---|
| ILP-044-000017026 | to | ILP-044-000017026 |
| ILP-044-000017040 | to | ILP-044-000017040 |
| ILP-044-000017050 | to | ILP-044-000017053 |
| ILP-044-000017058 | to | ILP-044-000017058 |
| ILP-044-000017071 | to | ILP-044-000017071 |
| ILP-044-000017074 | to | ILP-044-000017075 |
| ILP-044-000017079 | to | ILP-044-000017079 |
| ILP-044-000017081 | to | ILP-044-000017081 |
| ILP-044-000017096 | to | ILP-044-000017099 |
| ILP-044-000017103 | to | ILP-044-000017107 |
| ILP-044-000017109 | to | ILP-044-000017109 |
| ILP-044-000017117 | to | ILP-044-000017119 |
| ILP-044-000017126 | to | ILP-044-000017127 |
| ILP-044-000017129 | to | ILP-044-000017133 |
| ILP-044-000017140 | to | ILP-044-000017140 |
| ILP-044-000017143 | to | ILP-044-000017146 |
| ILP-044-000017148 | to | ILP-044-000017148 |
| ILP-044-000017152 | to | ILP-044-000017153 |
| ILP-044-000017155 | to | ILP-044-000017157 |
| ILP-044-000017163 | to | ILP-044-000017173 |
| ILP-044-000017177 | to | ILP-044-000017180 |
| ILP-044-000017186 | to | ILP-044-000017193 |
| ILP-044-000017195 | to | ILP-044-000017196 |
| ILP-044-000017198 | to | ILP-044-000017200 |
| ILP-044-000017205 | to | ILP-044-000017205 |
| ILP-044-000017214 | to | ILP-044-000017232 |
| ILP-044-000017242 | to | ILP-044-000017246 |
| ILP-044-000017248 | to | ILP-044-000017248 |
| ILP-044-000017251 | to | ILP-044-000017252 |
| ILP-044-000017269 | to | ILP-044-000017273 |
| ILP-044-000017278 | to | ILP-044-000017280 |
| ILP-044-000017282 | to | ILP-044-000017282 |
| ILP-044-000017285 | to | ILP-044-000017285 |
| ILP-044-000017289 | to | ILP-044-000017289 |
| ILP-044-000017292 | to | ILP-044-000017293 |
| ILP-044-000017295 | to | ILP-044-000017295 |
| ILP-044-000017299 | to | ILP-044-000017300 |
| ILP-044-000017303 | to | ILP-044-000017304 |
| ILP-044-000017308 | to | ILP-044-000017309 |
| ILP-044-000017318 | to | ILP-044-000017318 |
| ILP-044-000017322 | to | ILP-044-000017324 |
| ILP-044-000017327 | to | ILP-044-000017329 |
| ILP-044-000017332 | to | ILP-044-000017335 |
| ILP-044-000017337 | to | ILP-044-000017338 |

| ILP-044-000017340 | to | ILP-044-000017341 |
|---|---|---|
| ILP-044-000017358 | to | ILP-044-000017365 |
| ILP-044-000017367 | to | ILP-044-000017367 |
| ILP-044-000017369 | to | ILP-044-000017369 |
| ILP-044-000017374 | to | ILP-044-000017380 |
| ILP-044-000017389 | to | ILP-044-000017389 |
| ILP-044-000017393 | to | ILP-044-000017397 |
| ILP-044-000017399 | to | ILP-044-000017399 |
| ILP-044-000017402 | to | ILP-044-000017402 |
| ILP-044-000017405 | to | ILP-044-000017407 |
| ILP-044-000017411 | to | ILP-044-000017413 |
| ILP-044-000017416 | to | ILP-044-000017416 |
| ILP-044-000017428 | to | ILP-044-000017428 |
| ILP-044-000017438 | to | ILP-044-000017441 |
| ILP-044-000017443 | to | ILP-044-000017445 |
| ILP-044-000017447 | to | ILP-044-000017458 |
| ILP-044-000017461 | to | ILP-044-000017461 |
| ILP-044-000017463 | to | ILP-044-000017465 |
| ILP-044-000017468 | to | ILP-044-000017468 |
| ILP-044-000017488 | to | ILP-044-000017491 |
| ILP-044-000017493 | to | ILP-044-000017498 |
| ILP-044-000017502 | to | ILP-044-000017503 |
| ILP-044-000017518 | to | ILP-044-000017519 |
| ILP-044-000017521 | to | ILP-044-000017522 |
| ILP-044-000017524 | to | ILP-044-000017524 |
| ILP-044-000017529 | to | ILP-044-000017532 |
| ILP-044-000017538 | to | ILP-044-000017540 |
| ILP-044-000017544 | to | ILP-044-000017555 |
| ILP-044-000017557 | to | ILP-044-000017557 |
| ILP-044-000017559 | to | ILP-044-000017560 |
| ILP-044-000017564 | to | ILP-044-000017565 |
| ILP-044-000017593 | to | ILP-044-000017595 |
| ILP-044-000017599 | to | ILP-044-000017601 |
| ILP-044-000017603 | to | ILP-044-000017603 |
| ILP-044-000017609 | to | ILP-044-000017609 |
| ILP-044-000017626 | to | ILP-044-000017627 |
| ILP-044-000017644 | to | ILP-044-000017644 |
| ILP-044-000017660 | to | ILP-044-000017660 |
| ILP-044-000017663 | to | ILP-044-000017664 |
| ILP-044-000017668 | to | ILP-044-000017672 |
| ILP-044-000017683 | to | ILP-044-000017684 |
| ILP-044-000017701 | to | ILP-044-000017701 |
| ILP-044-000017720 | to | ILP-044-000017720 |
| ILP-044-000017722 | to | ILP-044-000017722 |

| | | |
|---|---|---|
| ILP-044-000017726 | to | ILP-044-000017726 |
| ILP-044-000017734 | to | ILP-044-000017739 |
| ILP-044-000017741 | to | ILP-044-000017756 |
| ILP-044-000017758 | to | ILP-044-000017758 |
| ILP-044-000017760 | to | ILP-044-000017760 |
| ILP-044-000017762 | to | ILP-044-000017762 |
| ILP-044-000017764 | to | ILP-044-000017765 |
| ILP-044-000017771 | to | ILP-044-000017771 |
| ILP-044-000017773 | to | ILP-044-000017778 |
| ILP-044-000017781 | to | ILP-044-000017781 |
| ILP-044-000017784 | to | ILP-044-000017784 |
| ILP-044-000017786 | to | ILP-044-000017786 |
| ILP-044-000017789 | to | ILP-044-000017795 |
| ILP-044-000017797 | to | ILP-044-000017799 |
| ILP-044-000017802 | to | ILP-044-000017806 |
| ILP-044-000017810 | to | ILP-044-000017815 |
| ILP-044-000017818 | to | ILP-044-000017824 |
| ILP-044-000017828 | to | ILP-044-000017828 |
| ILP-044-000017830 | to | ILP-044-000017835 |
| ILP-044-000017837 | to | ILP-044-000017837 |
| ILP-044-000017839 | to | ILP-044-000017843 |
| ILP-044-000017846 | to | ILP-044-000017848 |
| ILP-044-000017850 | to | ILP-044-000017851 |
| ILP-044-000017854 | to | ILP-044-000017854 |
| ILP-044-000017860 | to | ILP-044-000017864 |
| ILP-044-000017868 | to | ILP-044-000017868 |
| ILP-044-000017876 | to | ILP-044-000017876 |
| ILP-044-000017883 | to | ILP-044-000017884 |
| ILP-044-000017890 | to | ILP-044-000017891 |
| ILP-044-000017893 | to | ILP-044-000017908 |
| ILP-044-000017910 | to | ILP-044-000017910 |
| ILP-044-000017912 | to | ILP-044-000017912 |
| ILP-044-000017914 | to | ILP-044-000017914 |
| ILP-044-000017916 | to | ILP-044-000017926 |
| ILP-044-000017932 | to | ILP-044-000017932 |
| ILP-044-000017937 | to | ILP-044-000017937 |
| ILP-044-000017946 | to | ILP-044-000017948 |
| ILP-044-000017950 | to | ILP-044-000017950 |
| ILP-044-000017953 | to | ILP-044-000017953 |
| ILP-044-000017955 | to | ILP-044-000017955 |
| ILP-044-000017957 | to | ILP-044-000017959 |
| ILP-044-000017970 | to | ILP-044-000017970 |
| ILP-044-000017977 | to | ILP-044-000017978 |
| ILP-044-000017986 | to | ILP-044-000017988 |

| | | |
|---|---|---|
| ILP-044-000017992 | to | ILP-044-000017996 |
| ILP-044-000017999 | to | ILP-044-000017999 |
| ILP-044-000018007 | to | ILP-044-000018009 |
| ILP-044-000018019 | to | ILP-044-000018020 |
| ILP-044-000018033 | to | ILP-044-000018033 |
| ILP-044-000018036 | to | ILP-044-000018036 |
| ILP-044-000018039 | to | ILP-044-000018039 |
| ILP-044-000018055 | to | ILP-044-000018055 |
| ILP-044-000018058 | to | ILP-044-000018066 |
| ILP-044-000018073 | to | ILP-044-000018073 |
| ILP-044-000018080 | to | ILP-044-000018080 |
| ILP-044-000018085 | to | ILP-044-000018087 |
| ILP-044-000018097 | to | ILP-044-000018097 |
| ILP-044-000018099 | to | ILP-044-000018102 |
| ILP-044-000018115 | to | ILP-044-000018115 |
| ILP-044-000018119 | to | ILP-044-000018123 |
| ILP-044-000018128 | to | ILP-044-000018130 |
| ILP-044-000018133 | to | ILP-044-000018135 |
| ILP-044-000018143 | to | ILP-044-000018143 |
| ILP-044-000018149 | to | ILP-044-000018151 |
| ILP-044-000018153 | to | ILP-044-000018153 |
| ILP-044-000018155 | to | ILP-044-000018155 |
| ILP-044-000018200 | to | ILP-044-000018200 |
| ILP-044-000018202 | to | ILP-044-000018202 |
| ILP-044-000018204 | to | ILP-044-000018204 |
| ILP-044-000018212 | to | ILP-044-000018212 |
| ILP-044-000018220 | to | ILP-044-000018221 |
| ILP-044-000018227 | to | ILP-044-000018227 |
| ILP-044-000018236 | to | ILP-044-000018237 |
| ILP-044-000018240 | to | ILP-044-000018242 |
| ILP-044-000018247 | to | ILP-044-000018247 |
| ILP-044-000018252 | to | ILP-044-000018254 |
| ILP-044-000018256 | to | ILP-044-000018256 |
| ILP-044-000018278 | to | ILP-044-000018279 |
| ILP-044-000018297 | to | ILP-044-000018297 |
| ILP-044-000018307 | to | ILP-044-000018307 |
| ILP-044-000018314 | to | ILP-044-000018314 |
| ILP-044-000018319 | to | ILP-044-000018320 |
| ILP-044-000018324 | to | ILP-044-000018324 |
| ILP-044-000018328 | to | ILP-044-000018328 |
| ILP-044-000018341 | to | ILP-044-000018341 |
| ILP-044-000018343 | to | ILP-044-000018345 |
| ILP-044-000018351 | to | ILP-044-000018351 |
| ILP-044-000018356 | to | ILP-044-000018356 |

| | | |
|---|---|---|
| ILP-044-000018359 | to | ILP-044-000018359 |
| ILP-044-000018361 | to | ILP-044-000018361 |
| ILP-044-000018366 | to | ILP-044-000018370 |
| ILP-044-000018372 | to | ILP-044-000018373 |
| ILP-044-000018377 | to | ILP-044-000018381 |
| ILP-044-000018385 | to | ILP-044-000018387 |
| ILP-044-000018394 | to | ILP-044-000018394 |
| ILP-044-000018398 | to | ILP-044-000018399 |
| ILP-044-000018402 | to | ILP-044-000018402 |
| ILP-044-000018404 | to | ILP-044-000018404 |
| ILP-044-000018406 | to | ILP-044-000018407 |
| ILP-044-000018418 | to | ILP-044-000018420 |
| ILP-044-000018424 | to | ILP-044-000018425 |
| ILP-044-000018427 | to | ILP-044-000018429 |
| ILP-044-000018433 | to | ILP-044-000018434 |
| ILP-044-000018437 | to | ILP-044-000018437 |
| ILP-044-000018443 | to | ILP-044-000018443 |
| ILP-044-000018448 | to | ILP-044-000018448 |
| ILP-044-000018450 | to | ILP-044-000018450 |
| ILP-044-000018454 | to | ILP-044-000018454 |
| ILP-044-000018458 | to | ILP-044-000018461 |
| ILP-044-000018463 | to | ILP-044-000018465 |
| ILP-044-000018468 | to | ILP-044-000018468 |
| ILP-044-000018470 | to | ILP-044-000018472 |
| ILP-044-000018474 | to | ILP-044-000018474 |
| ILP-044-000018483 | to | ILP-044-000018485 |
| ILP-044-000018491 | to | ILP-044-000018494 |
| ILP-044-000018497 | to | ILP-044-000018497 |
| ILP-044-000018499 | to | ILP-044-000018501 |
| ILP-044-000018504 | to | ILP-044-000018504 |
| ILP-044-000018507 | to | ILP-044-000018507 |
| ILP-044-000018510 | to | ILP-044-000018510 |
| ILP-044-000018512 | to | ILP-044-000018515 |
| ILP-044-000018520 | to | ILP-044-000018521 |
| ILP-044-000018523 | to | ILP-044-000018523 |
| ILP-044-000018528 | to | ILP-044-000018535 |
| ILP-044-000018545 | to | ILP-044-000018548 |
| ILP-044-000018550 | to | ILP-044-000018551 |
| ILP-044-000018563 | to | ILP-044-000018564 |
| ILP-044-000018567 | to | ILP-044-000018567 |
| ILP-044-000018569 | to | ILP-044-000018572 |
| ILP-044-000018576 | to | ILP-044-000018576 |
| ILP-044-000018584 | to | ILP-044-000018585 |
| ILP-044-000018592 | to | ILP-044-000018592 |

| | | |
|---|---|---|
| ILP-044-000018597 | to | ILP-044-000018597 |
| ILP-044-000018610 | to | ILP-044-000018618 |
| ILP-044-000018621 | to | ILP-044-000018626 |
| ILP-044-000018629 | to | ILP-044-000018631 |
| ILP-044-000018633 | to | ILP-044-000018638 |
| ILP-044-000018640 | to | ILP-044-000018640 |
| ILP-044-000018643 | to | ILP-044-000018643 |
| ILP-044-000018645 | to | ILP-044-000018647 |
| ILP-044-000018655 | to | ILP-044-000018656 |
| ILP-044-000018661 | to | ILP-044-000018662 |
| ILP-044-000018665 | to | ILP-044-000018665 |
| ILP-044-000018670 | to | ILP-044-000018670 |
| ILP-044-000018677 | to | ILP-044-000018677 |
| ILP-044-000018689 | to | ILP-044-000018690 |
| ILP-044-000018694 | to | ILP-044-000018694 |
| ILP-044-000018699 | to | ILP-044-000018700 |
| ILP-044-000018709 | to | ILP-044-000018709 |
| ILP-044-000018712 | to | ILP-044-000018713 |
| ILP-044-000018715 | to | ILP-044-000018715 |
| ILP-044-000018717 | to | ILP-044-000018719 |
| ILP-044-000018721 | to | ILP-044-000018724 |
| ILP-044-000018735 | to | ILP-044-000018735 |
| ILP-044-000018738 | to | ILP-044-000018745 |
| ILP-044-000018747 | to | ILP-044-000018747 |
| ILP-044-000018749 | to | ILP-044-000018749 |
| ILP-044-000018751 | to | ILP-044-000018754 |
| ILP-044-000018761 | to | ILP-044-000018762 |
| ILP-044-000018769 | to | ILP-044-000018773 |
| ILP-044-000018784 | to | ILP-044-000018787 |
| ILP-044-000018790 | to | ILP-044-000018790 |
| ILP-044-000018796 | to | ILP-044-000018798 |
| ILP-044-000018801 | to | ILP-044-000018804 |
| ILP-044-000018806 | to | ILP-044-000018812 |
| ILP-044-000018814 | to | ILP-044-000018815 |
| ILP-044-000018823 | to | ILP-044-000018824 |
| ILP-044-000018834 | to | ILP-044-000018834 |
| ILP-044-000018840 | to | ILP-044-000018846 |
| ILP-044-000018854 | to | ILP-044-000018857 |
| ILP-044-000018860 | to | ILP-044-000018863 |
| ILP-044-000018872 | to | ILP-044-000018875 |
| ILP-044-000018878 | to | ILP-044-000018882 |
| ILP-044-000018896 | to | ILP-044-000018897 |
| ILP-044-000018899 | to | ILP-044-000018899 |
| ILP-044-000018901 | to | ILP-044-000018903 |

| | | |
|---|---|---|
| ILP-044-000018929 | to | ILP-044-000018930 |
| ILP-044-000018936 | to | ILP-044-000018936 |
| ILP-044-000018938 | to | ILP-044-000018939 |
| ILP-044-000018946 | to | ILP-044-000018946 |
| ILP-044-000018955 | to | ILP-044-000018966 |
| ILP-044-000018972 | to | ILP-044-000018975 |
| ILP-044-000018982 | to | ILP-044-000018982 |
| ILP-044-000018984 | to | ILP-044-000018985 |
| ILP-044-000018990 | to | ILP-044-000018992 |
| ILP-044-000019025 | to | ILP-044-000019030 |
| ILP-044-000019036 | to | ILP-044-000019036 |
| ILP-044-000019042 | to | ILP-044-000019044 |
| ILP-044-000019049 | to | ILP-044-000019049 |
| ILP-044-000019054 | to | ILP-044-000019054 |
| ILP-044-000019056 | to | ILP-044-000019056 |
| ILP-044-000019060 | to | ILP-044-000019061 |
| ILP-044-000019077 | to | ILP-044-000019078 |
| ILP-044-000019080 | to | ILP-044-000019083 |
| ILP-044-000019085 | to | ILP-044-000019085 |
| ILP-044-000019091 | to | ILP-044-000019091 |
| ILP-044-000019096 | to | ILP-044-000019096 |
| ILP-044-000019099 | to | ILP-044-000019099 |
| ILP-044-000019104 | to | ILP-044-000019104 |
| ILP-044-000019116 | to | ILP-044-000019116 |
| ILP-044-000019127 | to | ILP-044-000019129 |
| ILP-044-000019133 | to | ILP-044-000019136 |
| ILP-044-000019140 | to | ILP-044-000019141 |
| ILP-044-000019147 | to | ILP-044-000019147 |
| ILP-044-000019158 | to | ILP-044-000019159 |
| ILP-044-000019172 | to | ILP-044-000019174 |
| ILP-044-000019197 | to | ILP-044-000019197 |
| ILP-044-000019199 | to | ILP-044-000019199 |
| ILP-044-000019203 | to | ILP-044-000019204 |
| ILP-044-000019209 | to | ILP-044-000019209 |
| ILP-044-000019214 | to | ILP-044-000019214 |
| ILP-044-000019219 | to | ILP-044-000019222 |
| ILP-044-000019226 | to | ILP-044-000019226 |
| ILP-044-000019238 | to | ILP-044-000019238 |
| ILP-044-000019247 | to | ILP-044-000019260 |
| ILP-044-000019262 | to | ILP-044-000019263 |
| ILP-044-000019265 | to | ILP-044-000019266 |
| ILP-044-000019270 | to | ILP-044-000019270 |
| ILP-044-000019274 | to | ILP-044-000019282 |
| ILP-044-000019287 | to | ILP-044-000019288 |

| | | |
|---|---|---|
| ILP-044-000019291 | to | ILP-044-000019291 |
| ILP-044-000019294 | to | ILP-044-000019295 |
| ILP-044-000019302 | to | ILP-044-000019302 |
| ILP-044-000019313 | to | ILP-044-000019313 |
| ILP-044-000019326 | to | ILP-044-000019326 |
| ILP-044-000019328 | to | ILP-044-000019341 |
| ILP-044-000019348 | to | ILP-044-000019348 |
| ILP-044-000019353 | to | ILP-044-000019353 |
| ILP-044-000019355 | to | ILP-044-000019355 |
| ILP-044-000019358 | to | ILP-044-000019361 |
| ILP-044-000019365 | to | ILP-044-000019370 |
| ILP-044-000019372 | to | ILP-044-000019372 |
| ILP-044-000019374 | to | ILP-044-000019381 |
| ILP-044-000019384 | to | ILP-044-000019387 |
| ILP-044-000019389 | to | ILP-044-000019389 |
| ILP-044-000019391 | to | ILP-044-000019393 |
| ILP-044-000019395 | to | ILP-044-000019399 |
| ILP-044-000019414 | to | ILP-044-000019414 |
| ILP-044-000019416 | to | ILP-044-000019416 |
| ILP-044-000019424 | to | ILP-044-000019427 |
| ILP-044-000019431 | to | ILP-044-000019431 |
| ILP-044-000019435 | to | ILP-044-000019437 |
| ILP-044-000019439 | to | ILP-044-000019443 |
| ILP-044-000019446 | to | ILP-044-000019446 |
| ILP-044-000019450 | to | ILP-044-000019453 |
| ILP-044-000019455 | to | ILP-044-000019460 |
| ILP-044-000019463 | to | ILP-044-000019464 |
| ILP-044-000019472 | to | ILP-044-000019473 |
| ILP-044-000019476 | to | ILP-044-000019477 |
| ILP-044-000019484 | to | ILP-044-000019484 |
| ILP-044-000019491 | to | ILP-044-000019491 |
| ILP-044-000019493 | to | ILP-044-000019493 |
| ILP-044-000019495 | to | ILP-044-000019495 |
| ILP-044-000019499 | to | ILP-044-000019499 |
| ILP-044-000019506 | to | ILP-044-000019506 |
| ILP-044-000019508 | to | ILP-044-000019508 |
| ILP-044-000019515 | to | ILP-044-000019515 |
| ILP-044-000019519 | to | ILP-044-000019521 |
| ILP-044-000019523 | to | ILP-044-000019523 |
| ILP-044-000019545 | to | ILP-044-000019545 |
| ILP-044-000019561 | to | ILP-044-000019561 |
| ILP-044-000019571 | to | ILP-044-000019572 |
| ILP-044-000019574 | to | ILP-044-000019574 |
| ILP-044-000019576 | to | ILP-044-000019576 |

| ILP-044-000019581 | to | ILP-044-000019583 |
|---|---|---|
| ILP-044-000019587 | to | ILP-044-000019587 |
| ILP-044-000019589 | to | ILP-044-000019589 |
| ILP-044-000019596 | to | ILP-044-000019596 |
| ILP-044-000019599 | to | ILP-044-000019599 |
| ILP-044-000019601 | to | ILP-044-000019610 |
| ILP-044-000019613 | to | ILP-044-000019614 |
| ILP-044-000019618 | to | ILP-044-000019618 |
| ILP-044-000019624 | to | ILP-044-000019624 |
| ILP-044-000019628 | to | ILP-044-000019628 |
| ILP-044-000019639 | to | ILP-044-000019640 |
| ILP-044-000019671 | to | ILP-044-000019720 |
| ILP-044-000019723 | to | ILP-044-000019723 |
| ILP-044-000019734 | to | ILP-044-000019734 |
| ILP-044-000019752 | to | ILP-044-000019758 |
| ILP-044-000019763 | to | ILP-044-000019764 |
| ILP-044-000019767 | to | ILP-044-000019767 |
| ILP-044-000019774 | to | ILP-044-000019774 |
| ILP-044-000019778 | to | ILP-044-000019779 |
| ILP-044-000019782 | to | ILP-044-000019782 |
| ILP-044-000019784 | to | ILP-044-000019784 |
| ILP-044-000019786 | to | ILP-044-000019788 |
| ILP-044-000019816 | to | ILP-044-000019818 |
| ILP-044-000019821 | to | ILP-044-000019822 |
| ILP-044-000019825 | to | ILP-044-000019825 |
| ILP-044-000019832 | to | ILP-044-000019832 |
| ILP-044-000019835 | to | ILP-044-000019835 |
| ILP-044-000019837 | to | ILP-044-000019837 |
| ILP-044-000019843 | to | ILP-044-000019847 |
| ILP-044-000019864 | to | ILP-044-000019864 |
| ILP-044-000019870 | to | ILP-044-000019870 |
| ILP-044-000019872 | to | ILP-044-000019874 |
| ILP-044-000019877 | to | ILP-044-000019877 |
| ILP-044-000019881 | to | ILP-044-000019882 |
| ILP-044-000019884 | to | ILP-044-000019884 |
| ILP-044-000019888 | to | ILP-044-000019903 |
| ILP-044-000019905 | to | ILP-044-000019908 |
| ILP-044-000019910 | to | ILP-044-000019910 |
| ILP-044-000019917 | to | ILP-044-000019917 |
| ILP-044-000019919 | to | ILP-044-000019919 |
| ILP-044-000019933 | to | ILP-044-000019933 |
| ILP-044-000019935 | to | ILP-044-000019937 |
| ILP-044-000019939 | to | ILP-044-000019943 |
| ILP-044-000019951 | to | ILP-044-000019951 |

| | | |
|---|---|---|
| ILP-044-000019956 | to | ILP-044-000019965 |
| ILP-044-000019968 | to | ILP-044-000019970 |
| ILP-044-000019976 | to | ILP-044-000019977 |
| ILP-044-000019979 | to | ILP-044-000019979 |
| ILP-044-000019981 | to | ILP-044-000019996 |
| ILP-044-000020002 | to | ILP-044-000020002 |
| ILP-044-000020010 | to | ILP-044-000020019 |
| ILP-044-000020021 | to | ILP-044-000020027 |
| ILP-044-000020029 | to | ILP-044-000020034 |
| ILP-044-000020045 | to | ILP-044-000020046 |
| ILP-044-000020050 | to | ILP-044-000020051 |
| ILP-044-000020060 | to | ILP-044-000020060 |
| ILP-044-000020071 | to | ILP-044-000020071 |
| ILP-044-000020073 | to | ILP-044-000020073 |
| ILP-044-000020078 | to | ILP-044-000020079 |
| ILP-044-000020081 | to | ILP-044-000020081 |
| ILP-044-000020088 | to | ILP-044-000020089 |
| ILP-044-000020095 | to | ILP-044-000020096 |
| ILP-044-000020105 | to | ILP-044-000020106 |
| ILP-044-000020108 | to | ILP-044-000020108 |
| ILP-044-000020116 | to | ILP-044-000020116 |
| ILP-044-000020132 | to | ILP-044-000020132 |
| ILP-044-000020152 | to | ILP-044-000020154 |
| ILP-044-000020156 | to | ILP-044-000020159 |
| ILP-044-000020162 | to | ILP-044-000020162 |
| ILP-044-000020167 | to | ILP-044-000020167 |
| ILP-044-000020173 | to | ILP-044-000020174 |
| ILP-044-000020176 | to | ILP-044-000020182 |
| ILP-044-000020184 | to | ILP-044-000020184 |
| ILP-044-000020187 | to | ILP-044-000020187 |
| ILP-044-000020194 | to | ILP-044-000020197 |
| ILP-044-000020203 | to | ILP-044-000020205 |
| ILP-044-000020208 | to | ILP-044-000020213 |
| ILP-044-000020217 | to | ILP-044-000020217 |
| ILP-044-000020220 | to | ILP-044-000020223 |
| ILP-044-000020225 | to | ILP-044-000020225 |
| ILP-044-000020227 | to | ILP-044-000020227 |
| ILP-044-000020230 | to | ILP-044-000020238 |
| ILP-044-000020247 | to | ILP-044-000020249 |
| ILP-044-000020251 | to | ILP-044-000020258 |
| ILP-044-000020261 | to | ILP-044-000020267 |
| ILP-044-000020272 | to | ILP-044-000020272 |
| ILP-044-000020274 | to | ILP-044-000020276 |
| ILP-044-000020282 | to | ILP-044-000020283 |

| | | |
|---|---|---|
| ILP-044-000020291 | to | ILP-044-000020291 |
| ILP-044-000020293 | to | ILP-044-000020293 |
| ILP-044-000020299 | to | ILP-044-000020311 |
| ILP-044-000020313 | to | ILP-044-000020313 |
| ILP-044-000020315 | to | ILP-044-000020315 |
| ILP-044-000020317 | to | ILP-044-000020317 |
| ILP-044-000020322 | to | ILP-044-000020322 |
| ILP-044-000020328 | to | ILP-044-000020328 |
| ILP-044-000020330 | to | ILP-044-000020330 |
| ILP-044-000020335 | to | ILP-044-000020339 |
| ILP-044-000020341 | to | ILP-044-000020342 |
| ILP-044-000020344 | to | ILP-044-000020344 |
| ILP-044-000020350 | to | ILP-044-000020351 |
| ILP-044-000020365 | to | ILP-044-000020366 |
| ILP-044-000020371 | to | ILP-044-000020371 |
| ILP-044-000020373 | to | ILP-044-000020381 |
| ILP-044-000020383 | to | ILP-044-000020385 |
| ILP-044-000020387 | to | ILP-044-000020387 |
| ILP-044-000020392 | to | ILP-044-000020392 |
| ILP-044-000020395 | to | ILP-044-000020399 |
| ILP-044-000020406 | to | ILP-044-000020406 |
| ILP-044-000020408 | to | ILP-044-000020413 |
| ILP-044-000020416 | to | ILP-044-000020419 |
| ILP-044-000020426 | to | ILP-044-000020427 |
| ILP-044-000020429 | to | ILP-044-000020430 |
| ILP-044-000020433 | to | ILP-044-000020434 |
| ILP-044-000020436 | to | ILP-044-000020436 |
| ILP-044-000020440 | to | ILP-044-000020440 |
| ILP-044-000020443 | to | ILP-044-000020443 |
| ILP-044-000020455 | to | ILP-044-000020461 |
| ILP-044-000020464 | to | ILP-044-000020464 |
| ILP-044-000020479 | to | ILP-044-000020479 |
| ILP-044-000020486 | to | ILP-044-000020493 |
| ILP-044-000020495 | to | ILP-044-000020496 |
| ILP-044-000020500 | to | ILP-044-000020504 |
| ILP-044-000020512 | to | ILP-044-000020513 |
| ILP-044-000020515 | to | ILP-044-000020518 |
| ILP-044-000020522 | to | ILP-044-000020522 |
| ILP-044-000020525 | to | ILP-044-000020525 |
| ILP-044-000020528 | to | ILP-044-000020528 |
| ILP-044-000020533 | to | ILP-044-000020534 |
| ILP-044-000020541 | to | ILP-044-000020541 |
| ILP-044-000020545 | to | ILP-044-000020553 |
| ILP-044-000020557 | to | ILP-044-000020558 |

| | | |
|---|---|---|
| ILP-044-000020562 | to | ILP-044-000020564 |
| ILP-044-000020567 | to | ILP-044-000020569 |
| ILP-044-000020574 | to | ILP-044-000020575 |
| ILP-044-000020577 | to | ILP-044-000020578 |
| ILP-044-000020584 | to | ILP-044-000020590 |
| ILP-044-000020592 | to | ILP-044-000020592 |
| ILP-044-000020596 | to | ILP-044-000020596 |
| ILP-044-000020598 | to | ILP-044-000020599 |
| ILP-044-000020602 | to | ILP-044-000020604 |
| ILP-044-000020606 | to | ILP-044-000020607 |
| ILP-044-000020613 | to | ILP-044-000020613 |
| ILP-044-000020616 | to | ILP-044-000020617 |
| ILP-044-000020619 | to | ILP-044-000020619 |
| ILP-044-000020621 | to | ILP-044-000020625 |
| ILP-044-000020627 | to | ILP-044-000020627 |
| ILP-044-000020635 | to | ILP-044-000020635 |
| ILP-044-000020640 | to | ILP-044-000020650 |
| ILP-044-000020652 | to | ILP-044-000020653 |
| ILP-044-000020655 | to | ILP-044-000020655 |
| ILP-044-000020659 | to | ILP-044-000020660 |
| ILP-044-000020664 | to | ILP-044-000020664 |
| ILP-044-000020671 | to | ILP-044-000020671 |
| ILP-044-000020673 | to | ILP-044-000020677 |
| ILP-044-000020679 | to | ILP-044-000020679 |
| ILP-044-000020682 | to | ILP-044-000020684 |
| ILP-044-000020694 | to | ILP-044-000020694 |
| ILP-044-000020696 | to | ILP-044-000020698 |
| ILP-044-000020700 | to | ILP-044-000020701 |
| ILP-044-000020703 | to | ILP-044-000020704 |
| ILP-044-000020708 | to | ILP-044-000020710 |
| ILP-044-000020713 | to | ILP-044-000020713 |
| ILP-044-000020723 | to | ILP-044-000020723 |
| ILP-044-000020725 | to | ILP-044-000020725 |
| ILP-044-000020730 | to | ILP-044-000020736 |
| ILP-044-000020738 | to | ILP-044-000020751 |
| ILP-044-000020753 | to | ILP-044-000020757 |
| ILP-044-000020763 | to | ILP-044-000020765 |
| ILP-044-000020773 | to | ILP-044-000020776 |
| ILP-044-000020782 | to | ILP-044-000020783 |
| ILP-044-000020787 | to | ILP-044-000020788 |
| ILP-044-000020792 | to | ILP-044-000020793 |
| ILP-044-000020801 | to | ILP-044-000020801 |
| ILP-044-000020805 | to | ILP-044-000020806 |
| ILP-044-000020809 | to | ILP-044-000020809 |

| | | |
|---|---|---|
| ILP-044-000020817 | to | ILP-044-000020817 |
| ILP-044-000020820 | to | ILP-044-000020821 |
| ILP-044-000020823 | to | ILP-044-000020824 |
| ILP-044-000020845 | to | ILP-044-000020850 |
| ILP-044-000020856 | to | ILP-044-000020856 |
| ILP-044-000020858 | to | ILP-044-000020858 |
| ILP-044-000020862 | to | ILP-044-000020862 |
| ILP-044-000020864 | to | ILP-044-000020864 |
| ILP-044-000020870 | to | ILP-044-000020877 |
| ILP-044-000020879 | to | ILP-044-000020879 |
| ILP-044-000020882 | to | ILP-044-000020883 |
| ILP-044-000020890 | to | ILP-044-000020891 |
| ILP-044-000020900 | to | ILP-044-000020900 |
| ILP-044-000020904 | to | ILP-044-000020904 |
| ILP-044-000020908 | to | ILP-044-000020913 |
| ILP-044-000020915 | to | ILP-044-000020915 |
| ILP-044-000020918 | to | ILP-044-000020922 |
| ILP-044-000020928 | to | ILP-044-000020930 |
| ILP-044-000020934 | to | ILP-044-000020937 |
| ILP-044-000020940 | to | ILP-044-000020940 |
| ILP-044-000020942 | to | ILP-044-000020954 |
| ILP-044-000020959 | to | ILP-044-000020959 |
| ILP-044-000020967 | to | ILP-044-000020970 |
| ILP-044-000020974 | to | ILP-044-000020974 |
| ILP-044-000020976 | to | ILP-044-000020996 |
| ILP-044-000020998 | to | ILP-044-000021002 |
| ILP-044-000021004 | to | ILP-044-000021005 |
| ILP-044-000021007 | to | ILP-044-000021007 |
| ILP-044-000021012 | to | ILP-044-000021014 |
| ILP-044-000021019 | to | ILP-044-000021023 |
| ILP-044-000021027 | to | ILP-044-000021028 |
| ILP-044-000021030 | to | ILP-044-000021031 |
| ILP-044-000021033 | to | ILP-044-000021033 |
| ILP-044-000021036 | to | ILP-044-000021037 |
| ILP-044-000021039 | to | ILP-044-000021039 |
| ILP-044-000021042 | to | ILP-044-000021046 |
| ILP-044-000021050 | to | ILP-044-000021053 |
| ILP-044-000021055 | to | ILP-044-000021055 |
| ILP-044-000021062 | to | ILP-044-000021063 |
| ILP-044-000021065 | to | ILP-044-000021066 |
| ILP-044-000021068 | to | ILP-044-000021069 |
| ILP-044-000021074 | to | ILP-044-000021075 |
| ILP-044-000021078 | to | ILP-044-000021083 |
| ILP-044-000021085 | to | ILP-044-000021085 |

| | | |
|---|---|---|
| ILP-044-000021095 | to | ILP-044-000021095 |
| ILP-044-000021099 | to | ILP-044-000021099 |
| ILP-044-000021103 | to | ILP-044-000021105 |
| ILP-044-000021112 | to | ILP-044-000021120 |
| ILP-044-000021123 | to | ILP-044-000021123 |
| ILP-044-000021134 | to | ILP-044-000021135 |
| ILP-044-000021141 | to | ILP-044-000021141 |
| ILP-044-000021147 | to | ILP-044-000021147 |
| ILP-044-000021152 | to | ILP-044-000021152 |
| ILP-044-000021157 | to | ILP-044-000021163 |
| ILP-044-000021165 | to | ILP-044-000021165 |
| ILP-044-000021172 | to | ILP-044-000021176 |
| ILP-044-000021179 | to | ILP-044-000021179 |
| ILP-044-000021181 | to | ILP-044-000021195 |
| ILP-044-000021197 | to | ILP-044-000021197 |
| ILP-044-000021199 | to | ILP-044-000021201 |
| ILP-044-000021204 | to | ILP-044-000021207 |
| ILP-044-000021210 | to | ILP-044-000021210 |
| ILP-044-000021216 | to | ILP-044-000021217 |
| ILP-044-000021222 | to | ILP-044-000021222 |
| ILP-044-000021224 | to | ILP-044-000021229 |
| ILP-044-000021234 | to | ILP-044-000021235 |
| ILP-044-000021241 | to | ILP-044-000021241 |
| ILP-044-000021243 | to | ILP-044-000021254 |
| ILP-044-000021256 | to | ILP-044-000021256 |
| ILP-044-000021258 | to | ILP-044-000021258 |
| ILP-044-000021260 | to | ILP-044-000021265 |
| ILP-044-000021267 | to | ILP-044-000021268 |
| ILP-044-000021275 | to | ILP-044-000021276 |
| ILP-044-000021279 | to | ILP-044-000021279 |
| ILP-044-000021281 | to | ILP-044-000021281 |
| ILP-044-000021290 | to | ILP-044-000021294 |
| ILP-044-000021296 | to | ILP-044-000021296 |
| ILP-044-000021298 | to | ILP-044-000021298 |
| ILP-044-000021304 | to | ILP-044-000021307 |
| ILP-044-000021346 | to | ILP-044-000021347 |
| ILP-044-000021366 | to | ILP-044-000021366 |
| ILP-044-000021371 | to | ILP-044-000021371 |
| ILP-044-000021373 | to | ILP-044-000021373 |
| ILP-044-000021381 | to | ILP-044-000021381 |
| ILP-044-000021384 | to | ILP-044-000021384 |
| ILP-044-000021386 | to | ILP-044-000021386 |
| ILP-044-000021388 | to | ILP-044-000021390 |
| ILP-044-000021392 | to | ILP-044-000021396 |

| | | |
|---|---|---|
| ILP-044-000021398 | to | ILP-044-000021398 |
| ILP-044-000021400 | to | ILP-044-000021412 |
| ILP-044-000021415 | to | ILP-044-000021417 |
| ILP-044-000021419 | to | ILP-044-000021427 |
| ILP-044-000021429 | to | ILP-044-000021430 |
| ILP-044-000021440 | to | ILP-044-000021447 |
| ILP-044-000021456 | to | ILP-044-000021456 |
| ILP-044-000021458 | to | ILP-044-000021460 |
| ILP-044-000021462 | to | ILP-044-000021463 |
| ILP-044-000021474 | to | ILP-044-000021475 |
| ILP-044-000021479 | to | ILP-044-000021481 |
| ILP-044-000021483 | to | ILP-044-000021483 |
| ILP-044-000021487 | to | ILP-044-000021487 |
| ILP-044-000021489 | to | ILP-044-000021492 |
| ILP-044-000021494 | to | ILP-044-000021508 |
| ILP-044-000021511 | to | ILP-044-000021511 |
| ILP-044-000021515 | to | ILP-044-000021520 |
| ILP-044-000021524 | to | ILP-044-000021525 |
| ILP-044-000021529 | to | ILP-044-000021529 |
| ILP-044-000021532 | to | ILP-044-000021532 |
| ILP-044-000021535 | to | ILP-044-000021550 |
| ILP-044-000021554 | to | ILP-044-000021554 |
| ILP-044-000021557 | to | ILP-044-000021557 |
| ILP-044-000021559 | to | ILP-044-000021560 |
| ILP-044-000021563 | to | ILP-044-000021563 |
| ILP-044-000021583 | to | ILP-044-000021585 |
| ILP-044-000021593 | to | ILP-044-000021593 |
| ILP-044-000021595 | to | ILP-044-000021595 |
| ILP-044-000021597 | to | ILP-044-000021598 |
| ILP-044-000021601 | to | ILP-044-000021602 |
| ILP-044-000021604 | to | ILP-044-000021604 |
| ILP-044-000021606 | to | ILP-044-000021606 |
| ILP-044-000021618 | to | ILP-044-000021619 |
| ILP-044-000021621 | to | ILP-044-000021625 |
| ILP-044-000021627 | to | ILP-044-000021627 |
| ILP-044-000021631 | to | ILP-044-000021631 |
| ILP-044-000021633 | to | ILP-044-000021635 |
| ILP-044-000021642 | to | ILP-044-000021643 |
| ILP-044-000021666 | to | ILP-044-000021684 |
| ILP-044-000021688 | to | ILP-044-000021689 |
| ILP-044-000021695 | to | ILP-044-000021698 |
| ILP-044-000021701 | to | ILP-044-000021711 |
| ILP-044-000021721 | to | ILP-044-000021722 |
| ILP-044-000021741 | to | ILP-044-000021741 |

| ILP-044-000021763 | to | ILP-044-000021763 |
|---|---|---|
| ILP-044-000021769 | to | ILP-044-000021772 |
| ILP-044-000021776 | to | ILP-044-000021777 |
| ILP-044-000021806 | to | ILP-044-000021806 |
| ILP-044-000021808 | to | ILP-044-000021810 |
| ILP-044-000021823 | to | ILP-044-000021823 |
| ILP-044-000021825 | to | ILP-044-000021825 |
| ILP-044-000021827 | to | ILP-044-000021829 |
| ILP-044-000021838 | to | ILP-044-000021838 |
| ILP-044-000021845 | to | ILP-044-000021845 |
| ILP-044-000021850 | to | ILP-044-000021854 |
| ILP-044-000021860 | to | ILP-044-000021861 |
| ILP-044-000021864 | to | ILP-044-000021873 |
| ILP-044-000021886 | to | ILP-044-000021886 |
| ILP-044-000021894 | to | ILP-044-000021895 |
| ILP-044-000021898 | to | ILP-044-000021899 |
| ILP-044-000021903 | to | ILP-044-000021905 |
| ILP-044-000021907 | to | ILP-044-000021910 |
| ILP-044-000021913 | to | ILP-044-000021915 |
| ILP-044-000021936 | to | ILP-044-000021936 |
| ILP-044-000021938 | to | ILP-044-000021938 |
| ILP-044-000021941 | to | ILP-044-000021941 |
| ILP-044-000021943 | to | ILP-044-000021943 |
| ILP-044-000021945 | to | ILP-044-000021945 |
| ILP-044-000021965 | to | ILP-044-000021966 |
| ILP-046-000000001 | to | ILP-046-000000003 |
| ILP-046-000000010 | to | ILP-046-000000010 |
| ILP-046-000000021 | to | ILP-046-000000022 |
| ILP-046-000000034 | to | ILP-046-000000034 |
| ILP-046-000000036 | to | ILP-046-000000039 |
| ILP-046-000000044 | to | ILP-046-000000044 |
| ILP-046-000000048 | to | ILP-046-000000049 |
| ILP-046-000000056 | to | ILP-046-000000056 |
| ILP-046-000000058 | to | ILP-046-000000059 |
| ILP-046-000000069 | to | ILP-046-000000069 |
| ILP-046-000000073 | to | ILP-046-000000073 |
| ILP-046-000000084 | to | ILP-046-000000084 |
| ILP-046-000000087 | to | ILP-046-000000090 |
| ILP-046-000000093 | to | ILP-046-000000094 |
| ILP-046-000000105 | to | ILP-046-000000106 |
| ILP-046-000000111 | to | ILP-046-000000111 |
| ILP-046-000000123 | to | ILP-046-000000124 |
| ILP-046-000000146 | to | ILP-046-000000146 |
| ILP-046-000000149 | to | ILP-046-000000149 |

| | | |
|---|---|---|
| ILP-046-000000151 | to | ILP-046-000000151 |
| ILP-046-000000154 | to | ILP-046-000000154 |
| ILP-046-000000165 | to | ILP-046-000000166 |
| ILP-046-000000170 | to | ILP-046-000000184 |
| ILP-046-000000193 | to | ILP-046-000000195 |
| ILP-046-000000200 | to | ILP-046-000000201 |
| ILP-046-000000203 | to | ILP-046-000000205 |
| ILP-046-000000208 | to | ILP-046-000000210 |
| ILP-046-000000220 | to | ILP-046-000000221 |
| ILP-046-000000224 | to | ILP-046-000000225 |
| ILP-046-000000237 | to | ILP-046-000000240 |
| ILP-046-000000268 | to | ILP-046-000000269 |
| ILP-046-000000299 | to | ILP-046-000000299 |
| ILP-046-000000319 | to | ILP-046-000000319 |
| ILP-046-000000321 | to | ILP-046-000000324 |
| ILP-046-000000330 | to | ILP-046-000000330 |
| ILP-046-000000355 | to | ILP-046-000000355 |
| ILP-046-000000362 | to | ILP-046-000000362 |
| ILP-046-000000364 | to | ILP-046-000000364 |
| ILP-046-000000368 | to | ILP-046-000000387 |
| ILP-046-000000416 | to | ILP-046-000000416 |
| ILP-046-000000423 | to | ILP-046-000000423 |
| ILP-046-000000492 | to | ILP-046-000000492 |
| ILP-046-000000509 | to | ILP-046-000000509 |
| ILP-046-000000518 | to | ILP-046-000000518 |
| ILP-046-000000531 | to | ILP-046-000000531 |
| ILP-046-000000538 | to | ILP-046-000000538 |
| ILP-046-000000554 | to | ILP-046-000000554 |
| ILP-046-000000563 | to | ILP-046-000000563 |
| ILP-046-000000569 | to | ILP-046-000000569 |
| ILP-046-000000599 | to | ILP-046-000000599 |
| ILP-046-000000615 | to | ILP-046-000000615 |
| ILP-046-000000665 | to | ILP-046-000000665 |
| ILP-046-000000711 | to | ILP-046-000000712 |
| ILP-046-000000716 | to | ILP-046-000000717 |
| ILP-046-000000735 | to | ILP-046-000000737 |
| ILP-046-000000755 | to | ILP-046-000000755 |
| ILP-046-000000757 | to | ILP-046-000000758 |
| ILP-046-000000792 | to | ILP-046-000000792 |
| ILP-046-000000802 | to | ILP-046-000000804 |
| ILP-046-000000809 | to | ILP-046-000000810 |
| ILP-046-000000822 | to | ILP-046-000000822 |
| ILP-046-000000844 | to | ILP-046-000000847 |
| ILP-046-000000850 | to | ILP-046-000000851 |

| | | |
|---|---|---|
| ILP-046-000000895 | to | ILP-046-000000895 |
| ILP-046-000000899 | to | ILP-046-000000899 |
| ILP-046-000000915 | to | ILP-046-000000915 |
| ILP-046-000000925 | to | ILP-046-000000925 |
| ILP-046-000000930 | to | ILP-046-000000930 |
| ILP-046-000000948 | to | ILP-046-000000948 |
| ILP-046-000000955 | to | ILP-046-000000955 |
| ILP-046-000000958 | to | ILP-046-000000958 |
| ILP-046-000000961 | to | ILP-046-000000961 |
| ILP-046-000000964 | to | ILP-046-000000964 |
| ILP-046-000000966 | to | ILP-046-000000966 |
| ILP-046-000000970 | to | ILP-046-000000970 |
| ILP-046-000000974 | to | ILP-046-000000975 |
| ILP-046-000000978 | to | ILP-046-000000978 |
| ILP-046-000000980 | to | ILP-046-000000980 |
| ILP-046-000000985 | to | ILP-046-000000987 |
| ILP-046-000000989 | to | ILP-046-000000990 |
| ILP-046-000000992 | to | ILP-046-000001006 |
| ILP-046-000001008 | to | ILP-046-000001008 |
| ILP-046-000001019 | to | ILP-046-000001019 |
| ILP-046-000001021 | to | ILP-046-000001021 |
| ILP-046-000001025 | to | ILP-046-000001025 |
| ILP-046-000001027 | to | ILP-046-000001027 |
| ILP-046-000001033 | to | ILP-046-000001034 |
| ILP-046-000001043 | to | ILP-046-000001043 |
| ILP-046-000001047 | to | ILP-046-000001047 |
| ILP-046-000001053 | to | ILP-046-000001055 |
| ILP-046-000001069 | to | ILP-046-000001069 |
| ILP-046-000001072 | to | ILP-046-000001073 |
| ILP-046-000001132 | to | ILP-046-000001132 |
| ILP-046-000001143 | to | ILP-046-000001143 |
| ILP-046-000001167 | to | ILP-046-000001167 |
| ILP-046-000001194 | to | ILP-046-000001195 |
| ILP-046-000001220 | to | ILP-046-000001221 |
| ILP-046-000001285 | to | ILP-046-000001288 |
| ILP-046-000001317 | to | ILP-046-000001317 |
| ILP-046-000001319 | to | ILP-046-000001319 |
| ILP-046-000001355 | to | ILP-046-000001355 |
| ILP-046-000001369 | to | ILP-046-000001370 |
| ILP-046-000001373 | to | ILP-046-000001373 |
| ILP-046-000001395 | to | ILP-046-000001396 |
| ILP-046-000001398 | to | ILP-046-000001400 |
| ILP-046-000001452 | to | ILP-046-000001452 |
| ILP-046-000001462 | to | ILP-046-000001463 |

| | | |
|---|---|---|
| ILP-046-000001473 | to | ILP-046-000001473 |
| ILP-046-000001502 | to | ILP-046-000001502 |
| ILP-046-000001508 | to | ILP-046-000001509 |
| ILP-046-000001513 | to | ILP-046-000001513 |
| ILP-046-000001522 | to | ILP-046-000001522 |
| ILP-046-000001525 | to | ILP-046-000001543 |
| ILP-046-000001621 | to | ILP-046-000001625 |
| ILP-046-000001629 | to | ILP-046-000001630 |
| ILP-046-000001632 | to | ILP-046-000001632 |
| ILP-046-000001634 | to | ILP-046-000001675 |
| ILP-046-000001719 | to | ILP-046-000001719 |
| ILP-046-000001735 | to | ILP-046-000001737 |
| ILP-046-000001746 | to | ILP-046-000001747 |
| ILP-046-000001756 | to | ILP-046-000001756 |
| ILP-046-000001758 | to | ILP-046-000001758 |
| ILP-046-000001767 | to | ILP-046-000001767 |
| ILP-046-000001778 | to | ILP-046-000001779 |
| ILP-046-000001794 | to | ILP-046-000001794 |
| ILP-046-000001800 | to | ILP-046-000001800 |
| ILP-046-000001804 | to | ILP-046-000001804 |
| ILP-046-000001813 | to | ILP-046-000001814 |
| ILP-046-000001823 | to | ILP-046-000001823 |
| ILP-046-000001826 | to | ILP-046-000001826 |
| ILP-046-000001836 | to | ILP-046-000001836 |
| ILP-046-000001844 | to | ILP-046-000001844 |
| ILP-046-000001866 | to | ILP-046-000001866 |
| ILP-046-000001902 | to | ILP-046-000001905 |
| ILP-046-000001907 | to | ILP-046-000001915 |
| ILP-046-000001950 | to | ILP-046-000001951 |
| ILP-046-000001963 | to | ILP-046-000001964 |
| ILP-046-000001999 | to | ILP-046-000002000 |
| ILP-046-000002007 | to | ILP-046-000002008 |
| ILP-046-000002012 | to | ILP-046-000002013 |
| ILP-046-000002017 | to | ILP-046-000002023 |
| ILP-046-000002031 | to | ILP-046-000002035 |
| ILP-046-000002047 | to | ILP-046-000002049 |
| ILP-046-000002075 | to | ILP-046-000002075 |
| ILP-046-000002101 | to | ILP-046-000002102 |
| ILP-046-000002113 | to | ILP-046-000002113 |
| ILP-046-000002115 | to | ILP-046-000002115 |
| ILP-046-000002119 | to | ILP-046-000002119 |
| ILP-046-000002121 | to | ILP-046-000002122 |
| ILP-046-000002124 | to | ILP-046-000002124 |
| ILP-046-000002127 | to | ILP-046-000002127 |

| ILP-046-000002141 | to | ILP-046-000002141 |
|---|---|---|
| ILP-046-000002145 | to | ILP-046-000002147 |
| ILP-046-000002160 | to | ILP-046-000002160 |
| ILP-046-000002162 | to | ILP-046-000002162 |
| ILP-046-000002170 | to | ILP-046-000002172 |
| ILP-046-000002174 | to | ILP-046-000002175 |
| ILP-046-000002177 | to | ILP-046-000002183 |
| ILP-046-000002189 | to | ILP-046-000002189 |
| ILP-046-000002191 | to | ILP-046-000002195 |
| ILP-046-000002200 | to | ILP-046-000002202 |
| ILP-046-000002208 | to | ILP-046-000002208 |
| ILP-046-000002212 | to | ILP-046-000002212 |
| ILP-046-000002217 | to | ILP-046-000002218 |
| ILP-046-000002220 | to | ILP-046-000002220 |
| ILP-046-000002222 | to | ILP-046-000002222 |
| ILP-046-000002225 | to | ILP-046-000002225 |
| ILP-046-000002227 | to | ILP-046-000002227 |
| ILP-046-000002234 | to | ILP-046-000002234 |
| ILP-046-000002238 | to | ILP-046-000002238 |
| ILP-046-000002240 | to | ILP-046-000002245 |
| ILP-046-000002247 | to | ILP-046-000002251 |
| ILP-046-000002253 | to | ILP-046-000002253 |
| ILP-046-000002256 | to | ILP-046-000002256 |
| ILP-046-000002263 | to | ILP-046-000002263 |
| ILP-046-000002265 | to | ILP-046-000002267 |
| ILP-046-000002269 | to | ILP-046-000002269 |
| ILP-046-000002271 | to | ILP-046-000002271 |
| ILP-046-000002283 | to | ILP-046-000002283 |
| ILP-046-000002287 | to | ILP-046-000002287 |
| ILP-046-000002290 | to | ILP-046-000002290 |
| ILP-046-000002292 | to | ILP-046-000002292 |
| ILP-046-000002318 | to | ILP-046-000002318 |
| ILP-046-000002324 | to | ILP-046-000002324 |
| ILP-046-000002328 | to | ILP-046-000002328 |
| ILP-046-000002331 | to | ILP-046-000002331 |
| ILP-046-000002334 | to | ILP-046-000002335 |
| ILP-046-000002343 | to | ILP-046-000002346 |
| ILP-046-000002354 | to | ILP-046-000002354 |
| ILP-046-000002360 | to | ILP-046-000002374 |
| ILP-046-000002377 | to | ILP-046-000002377 |
| ILP-046-000002385 | to | ILP-046-000002386 |
| ILP-046-000002390 | to | ILP-046-000002392 |
| ILP-046-000002394 | to | ILP-046-000002394 |
| ILP-046-000002398 | to | ILP-046-000002398 |

| | | |
|---|---|---|
| ILP-046-000002404 | to | ILP-046-000002405 |
| ILP-046-000002407 | to | ILP-046-000002408 |
| ILP-046-000002412 | to | ILP-046-000002412 |
| ILP-046-000002415 | to | ILP-046-000002423 |
| ILP-046-000002425 | to | ILP-046-000002426 |
| ILP-046-000002455 | to | ILP-046-000002458 |
| ILP-046-000002505 | to | ILP-046-000002508 |
| ILP-046-000002526 | to | ILP-046-000002531 |
| ILP-046-000002535 | to | ILP-046-000002537 |
| ILP-046-000002548 | to | ILP-046-000002550 |
| ILP-046-000002615 | to | ILP-046-000002615 |
| ILP-046-000002617 | to | ILP-046-000002617 |
| ILP-046-000002631 | to | ILP-046-000002631 |
| ILP-046-000002673 | to | ILP-046-000002673 |
| ILP-046-000002694 | to | ILP-046-000002694 |
| ILP-046-000002728 | to | ILP-046-000002728 |
| ILP-046-000002738 | to | ILP-046-000002738 |
| ILP-046-000002743 | to | ILP-046-000002743 |
| ILP-046-000002747 | to | ILP-046-000002747 |
| ILP-046-000002767 | to | ILP-046-000002769 |
| ILP-046-000002771 | to | ILP-046-000002773 |
| ILP-046-000002775 | to | ILP-046-000002775 |
| ILP-046-000002812 | to | ILP-046-000002812 |
| ILP-046-000002821 | to | ILP-046-000002821 |
| ILP-046-000002823 | to | ILP-046-000002823 |
| ILP-046-000002827 | to | ILP-046-000002827 |
| ILP-046-000002838 | to | ILP-046-000002838 |
| ILP-046-000002844 | to | ILP-046-000002844 |
| ILP-046-000002852 | to | ILP-046-000002852 |
| ILP-046-000002859 | to | ILP-046-000002859 |
| ILP-046-000002861 | to | ILP-046-000002862 |
| ILP-046-000002989 | to | ILP-046-000002989 |
| ILP-046-000002991 | to | ILP-046-000002995 |
| ILP-046-000002997 | to | ILP-046-000002997 |
| ILP-046-000003000 | to | ILP-046-000003000 |
| ILP-046-000003008 | to | ILP-046-000003008 |
| ILP-046-000003012 | to | ILP-046-000003012 |
| ILP-046-000003014 | to | ILP-046-000003014 |
| ILP-046-000003020 | to | ILP-046-000003020 |
| ILP-046-000003060 | to | ILP-046-000003060 |
| ILP-046-000003062 | to | ILP-046-000003065 |
| ILP-046-000003085 | to | ILP-046-000003085 |
| ILP-046-000003100 | to | ILP-046-000003122 |
| ILP-046-000003125 | to | ILP-046-000003153 |

| | | |
|---|---|---|
| ILP-046-000003155 | to | ILP-046-000003158 |
| ILP-046-000003183 | to | ILP-046-000003185 |
| ILP-046-000003193 | to | ILP-046-000003193 |
| ILP-046-000003198 | to | ILP-046-000003199 |
| ILP-046-000003204 | to | ILP-046-000003233 |
| ILP-046-000003258 | to | ILP-046-000003258 |
| ILP-046-000003268 | to | ILP-046-000003268 |
| ILP-046-000003272 | to | ILP-046-000003274 |
| ILP-046-000003281 | to | ILP-046-000003281 |
| ILP-046-000003283 | to | ILP-046-000003283 |
| ILP-046-000003285 | to | ILP-046-000003285 |
| ILP-046-000003293 | to | ILP-046-000003293 |
| ILP-046-000003315 | to | ILP-046-000003315 |
| ILP-046-000003318 | to | ILP-046-000003319 |
| ILP-046-000003321 | to | ILP-046-000003323 |
| ILP-046-000003330 | to | ILP-046-000003332 |
| ILP-046-000003349 | to | ILP-046-000003349 |
| ILP-046-000003351 | to | ILP-046-000003351 |
| ILP-046-000003353 | to | ILP-046-000003354 |
| ILP-046-000003356 | to | ILP-046-000003360 |
| ILP-046-000003366 | to | ILP-046-000003367 |
| ILP-046-000003377 | to | ILP-046-000003378 |
| ILP-046-000003393 | to | ILP-046-000003394 |
| ILP-046-000003399 | to | ILP-046-000003399 |
| ILP-046-000003401 | to | ILP-046-000003401 |
| ILP-046-000003408 | to | ILP-046-000003410 |
| ILP-046-000003420 | to | ILP-046-000003420 |
| ILP-046-000003426 | to | ILP-046-000003429 |
| ILP-046-000003431 | to | ILP-046-000003431 |
| ILP-046-000003435 | to | ILP-046-000003435 |
| ILP-046-000003437 | to | ILP-046-000003437 |
| ILP-046-000003439 | to | ILP-046-000003439 |
| ILP-046-000003450 | to | ILP-046-000003450 |
| ILP-046-000003454 | to | ILP-046-000003454 |
| ILP-046-000003456 | to | ILP-046-000003456 |
| ILP-046-000003459 | to | ILP-046-000003460 |
| ILP-046-000003462 | to | ILP-046-000003462 |
| ILP-046-000003465 | to | ILP-046-000003465 |
| ILP-046-000003475 | to | ILP-046-000003475 |
| ILP-046-000003477 | to | ILP-046-000003478 |
| ILP-046-000003483 | to | ILP-046-000003483 |
| ILP-046-000003485 | to | ILP-046-000003485 |
| ILP-046-000003502 | to | ILP-046-000003502 |
| ILP-046-000003504 | to | ILP-046-000003504 |

| | | |
|---|---|---|
| ILP-046-000003516 | to | ILP-046-000003523 |
| ILP-046-000003527 | to | ILP-046-000003527 |
| ILP-046-000003545 | to | ILP-046-000003549 |
| ILP-046-000003558 | to | ILP-046-000003562 |
| ILP-046-000003571 | to | ILP-046-000003575 |
| ILP-046-000003578 | to | ILP-046-000003579 |
| ILP-046-000003588 | to | ILP-046-000003589 |
| ILP-046-000003599 | to | ILP-046-000003599 |
| ILP-046-000003619 | to | ILP-046-000003630 |
| ILP-046-000003632 | to | ILP-046-000003632 |
| ILP-046-000003637 | to | ILP-046-000003639 |
| ILP-046-000003642 | to | ILP-046-000003643 |
| ILP-046-000003671 | to | ILP-046-000003671 |
| ILP-046-000003677 | to | ILP-046-000003677 |
| ILP-046-000003700 | to | ILP-046-000003705 |
| ILP-046-000003711 | to | ILP-046-000003711 |
| ILP-046-000003716 | to | ILP-046-000003716 |
| ILP-046-000003718 | to | ILP-046-000003718 |
| ILP-046-000003724 | to | ILP-046-000003729 |
| ILP-046-000003731 | to | ILP-046-000003735 |
| ILP-046-000003739 | to | ILP-046-000003759 |
| ILP-046-000003761 | to | ILP-046-000003761 |
| ILP-046-000003763 | to | ILP-046-000003763 |
| ILP-046-000003765 | to | ILP-046-000003765 |
| ILP-046-000003789 | to | ILP-046-000003790 |
| ILP-046-000003792 | to | ILP-046-000003793 |
| ILP-046-000003795 | to | ILP-046-000003795 |
| ILP-046-000003798 | to | ILP-046-000003800 |
| ILP-046-000003819 | to | ILP-046-000003837 |
| ILP-046-000003847 | to | ILP-046-000003847 |
| ILP-046-000003849 | to | ILP-046-000003850 |
| ILP-046-000003871 | to | ILP-046-000003871 |
| ILP-046-000003873 | to | ILP-046-000003873 |
| ILP-046-000003876 | to | ILP-046-000003882 |
| ILP-046-000003884 | to | ILP-046-000003892 |
| ILP-046-000003927 | to | ILP-046-000003935 |
| ILP-046-000003939 | to | ILP-046-000003940 |
| ILP-046-000003944 | to | ILP-046-000003945 |
| ILP-046-000003960 | to | ILP-046-000003960 |
| ILP-046-000003974 | to | ILP-046-000003974 |
| ILP-046-000003977 | to | ILP-046-000003978 |
| ILP-046-000003981 | to | ILP-046-000003981 |
| ILP-046-000004000 | to | ILP-046-000004000 |
| ILP-046-000004003 | to | ILP-046-000004006 |

106

| | | |
|---|---|---|
| ILP-046-000004028 | to | ILP-046-000004029 |
| ILP-046-000004041 | to | ILP-046-000004041 |
| ILP-046-000004075 | to | ILP-046-000004075 |
| ILP-046-000004079 | to | ILP-046-000004085 |
| ILP-046-000004089 | to | ILP-046-000004102 |
| ILP-046-000004224 | to | ILP-046-000004224 |
| ILP-046-000004226 | to | ILP-046-000004226 |
| ILP-046-000004246 | to | ILP-046-000004247 |
| ILP-046-000004250 | to | ILP-046-000004251 |
| ILP-046-000004255 | to | ILP-046-000004255 |
| ILP-046-000004265 | to | ILP-046-000004265 |
| ILP-046-000004269 | to | ILP-046-000004270 |
| ILP-046-000004272 | to | ILP-046-000004272 |
| ILP-046-000004342 | to | ILP-046-000004343 |
| ILP-046-000004489 | to | ILP-046-000004491 |
| ILP-046-000004597 | to | ILP-046-000004598 |
| ILP-046-000004617 | to | ILP-046-000004619 |
| ILP-046-000004753 | to | ILP-046-000004753 |
| ILP-046-000004755 | to | ILP-046-000004755 |
| ILP-046-000004999 | to | ILP-046-000004999 |
| ILP-046-000005005 | to | ILP-046-000005005 |
| ILP-046-000005222 | to | ILP-046-000005222 |
| ILP-046-000005276 | to | ILP-046-000005276 |
| ILP-046-000005279 | to | ILP-046-000005279 |
| ILP-046-000005281 | to | ILP-046-000005282 |
| ILP-046-000005289 | to | ILP-046-000005289 |
| ILP-046-000005307 | to | ILP-046-000005307 |
| ILP-046-000005459 | to | ILP-046-000005459 |
| ILP-046-000005477 | to | ILP-046-000005477 |
| ILP-046-000005496 | to | ILP-046-000005496 |
| ILP-046-000005498 | to | ILP-046-000005498 |
| ILP-046-000005523 | to | ILP-046-000005523 |
| ILP-046-000005720 | to | ILP-046-000005720 |
| ILP-046-000005775 | to | ILP-046-000005776 |
| ILP-046-000005796 | to | ILP-046-000005796 |
| ILP-046-000005812 | to | ILP-046-000005816 |
| ILP-046-000005949 | to | ILP-046-000005949 |
| ILP-046-000005993 | to | ILP-046-000005996 |
| ILP-046-000005998 | to | ILP-046-000005998 |
| ILP-046-000006206 | to | ILP-046-000006208 |
| ILP-046-000006261 | to | ILP-046-000006261 |
| ILP-046-000006278 | to | ILP-046-000006278 |
| ILP-046-000006282 | to | ILP-046-000006282 |
| ILP-046-000006296 | to | ILP-046-000006296 |

| | | |
|---|---|---|
| ILP-046-000006390 | to | ILP-046-000006390 |
| ILP-046-000006503 | to | ILP-046-000006503 |
| ILP-046-000006525 | to | ILP-046-000006525 |
| ILP-046-000006597 | to | ILP-046-000006597 |
| ILP-046-000006678 | to | ILP-046-000006678 |
| ILP-046-000006737 | to | ILP-046-000006737 |
| ILP-046-000006768 | to | ILP-046-000006768 |
| ILP-046-000006904 | to | ILP-046-000006904 |
| ILP-046-000006964 | to | ILP-046-000006965 |
| ILP-046-000006992 | to | ILP-046-000006992 |
| ILP-046-000007046 | to | ILP-046-000007046 |
| ILP-046-000007057 | to | ILP-046-000007057 |
| ILP-046-000007147 | to | ILP-046-000007149 |
| ILP-046-000007155 | to | ILP-046-000007155 |
| ILP-046-000007162 | to | ILP-046-000007164 |
| ILP-046-000007167 | to | ILP-046-000007169 |
| ILP-046-000007204 | to | ILP-046-000007205 |
| ILP-046-000007243 | to | ILP-046-000007243 |
| ILP-046-000007304 | to | ILP-046-000007305 |
| ILP-046-000007319 | to | ILP-046-000007319 |
| ILP-046-000007381 | to | ILP-046-000007381 |
| ILP-046-000007424 | to | ILP-046-000007424 |
| ILP-046-000007435 | to | ILP-046-000007435 |
| ILP-046-000007493 | to | ILP-046-000007495 |
| ILP-046-000007504 | to | ILP-046-000007504 |
| ILP-046-000007538 | to | ILP-046-000007538 |
| ILP-046-000007613 | to | ILP-046-000007613 |
| ILP-046-000007622 | to | ILP-046-000007622 |
| ILP-046-000007624 | to | ILP-046-000007624 |
| ILP-046-000007657 | to | ILP-046-000007657 |
| ILP-046-000007660 | to | ILP-046-000007660 |
| ILP-046-000007694 | to | ILP-046-000007694 |
| ILP-046-000007815 | to | ILP-046-000007820 |
| ILP-046-000007822 | to | ILP-046-000007822 |
| ILP-046-000007824 | to | ILP-046-000007828 |
| ILP-046-000007830 | to | ILP-046-000007835 |
| ILP-046-000007868 | to | ILP-046-000007869 |
| ILP-046-000007884 | to | ILP-046-000007884 |
| ILP-046-000007902 | to | ILP-046-000007903 |
| ILP-046-000007974 | to | ILP-046-000007974 |
| ILP-046-000008125 | to | ILP-046-000008127 |
| ILP-046-000008206 | to | ILP-046-000008206 |
| ILP-046-000008209 | to | ILP-046-000008209 |
| ILP-046-000008288 | to | ILP-046-000008288 |

| | | |
|---|---|---|
| ILP-046-000008325 | to | ILP-046-000008325 |
| ILP-046-000008355 | to | ILP-046-000008355 |
| ILP-046-000008450 | to | ILP-046-000008450 |
| ILP-046-000008453 | to | ILP-046-000008453 |
| ILP-046-000008455 | to | ILP-046-000008455 |
| ILP-046-000008458 | to | ILP-046-000008458 |
| ILP-046-000008461 | to | ILP-046-000008461 |
| ILP-046-000008544 | to | ILP-046-000008548 |
| ILP-046-000008562 | to | ILP-046-000008574 |
| ILP-046-000008577 | to | ILP-046-000008578 |
| ILP-046-000008594 | to | ILP-046-000008594 |
| ILP-046-000008655 | to | ILP-046-000008665 |
| ILP-046-000008720 | to | ILP-046-000008732 |
| ILP-046-000008783 | to | ILP-046-000008783 |
| ILP-046-000008791 | to | ILP-046-000008793 |
| ILP-046-000008795 | to | ILP-046-000008798 |
| ILP-046-000008804 | to | ILP-046-000008805 |
| ILP-046-000008856 | to | ILP-046-000008856 |
| ILP-046-000008860 | to | ILP-046-000008860 |
| ILP-046-000008868 | to | ILP-046-000008868 |
| ILP-046-000008912 | to | ILP-046-000008912 |
| ILP-046-000009121 | to | ILP-046-000009121 |
| ILP-046-000009123 | to | ILP-046-000009123 |
| ILP-046-000009126 | to | ILP-046-000009129 |
| ILP-046-000009279 | to | ILP-046-000009280 |
| ILP-046-000009282 | to | ILP-046-000009282 |
| ILP-046-000009310 | to | ILP-046-000009311 |
| ILP-046-000009340 | to | ILP-046-000009340 |
| ILP-046-000009394 | to | ILP-046-000009398 |
| ILP-046-000009431 | to | ILP-046-000009431 |
| ILP-046-000009479 | to | ILP-046-000009481 |
| ILP-046-000009483 | to | ILP-046-000009489 |
| ILP-046-000009496 | to | ILP-046-000009496 |
| ILP-046-000009500 | to | ILP-046-000009500 |
| ILP-046-000009531 | to | ILP-046-000009537 |
| ILP-046-000009542 | to | ILP-046-000009542 |
| ILP-046-000009568 | to | ILP-046-000009568 |
| ILP-046-000009605 | to | ILP-046-000009605 |
| ILP-046-000009607 | to | ILP-046-000009608 |
| ILP-046-000009610 | to | ILP-046-000009610 |
| ILP-046-000009612 | to | ILP-046-000009613 |
| ILP-046-000009631 | to | ILP-046-000009631 |
| ILP-046-000009740 | to | ILP-046-000009740 |
| ILP-046-000009742 | to | ILP-046-000009746 |

| | | |
|---|---|---|
| ILP-046-000009852 | to | ILP-046-000009852 |
| ILP-046-000009857 | to | ILP-046-000009857 |
| ILP-046-000009882 | to | ILP-046-000009882 |
| ILP-046-000009895 | to | ILP-046-000009900 |
| ILP-046-000009903 | to | ILP-046-000009903 |
| ILP-046-000009907 | to | ILP-046-000009907 |
| ILP-046-000010111 | to | ILP-046-000010113 |
| ILP-046-000010115 | to | ILP-046-000010115 |
| ILP-046-000010118 | to | ILP-046-000010118 |
| ILP-046-000010123 | to | ILP-046-000010123 |
| ILP-046-000010131 | to | ILP-046-000010131 |
| ILP-046-000010134 | to | ILP-046-000010135 |
| ILP-046-000010137 | to | ILP-046-000010137 |
| ILP-046-000010140 | to | ILP-046-000010140 |
| ILP-046-000010143 | to | ILP-046-000010172 |
| ILP-046-000010174 | to | ILP-046-000010174 |
| ILP-046-000010176 | to | ILP-046-000010178 |
| ILP-046-000010180 | to | ILP-046-000010180 |
| ILP-046-000010199 | to | ILP-046-000010199 |
| ILP-046-000010204 | to | ILP-046-000010204 |
| ILP-046-000010232 | to | ILP-046-000010232 |
| ILP-046-000010255 | to | ILP-046-000010255 |
| ILP-046-000010281 | to | ILP-046-000010281 |
| ILP-046-000010286 | to | ILP-046-000010286 |
| ILP-046-000010289 | to | ILP-046-000010289 |
| ILP-046-000010291 | to | ILP-046-000010291 |
| ILP-046-000010295 | to | ILP-046-000010297 |
| ILP-046-000010300 | to | ILP-046-000010302 |
| ILP-046-000010309 | to | ILP-046-000010309 |
| ILP-046-000010312 | to | ILP-046-000010312 |
| ILP-046-000010318 | to | ILP-046-000010318 |
| ILP-046-000010322 | to | ILP-046-000010322 |
| ILP-046-000010328 | to | ILP-046-000010328 |
| ILP-046-000010351 | to | ILP-046-000010352 |
| ILP-046-000010383 | to | ILP-046-000010386 |
| ILP-046-000010460 | to | ILP-046-000010460 |
| ILP-046-000010469 | to | ILP-046-000010469 |
| ILP-046-000010477 | to | ILP-046-000010477 |
| ILP-046-000010481 | to | ILP-046-000010481 |
| ILP-046-000010488 | to | ILP-046-000010492 |
| ILP-046-000010494 | to | ILP-046-000010496 |
| ILP-046-000010498 | to | ILP-046-000010498 |
| ILP-046-000010500 | to | ILP-046-000010500 |
| ILP-046-000010503 | to | ILP-046-000010503 |

| | | |
|---|---|---|
| ILP-046-000010506 | to | ILP-046-000010516 |
| ILP-046-000010518 | to | ILP-046-000010520 |
| ILP-046-000010522 | to | ILP-046-000010522 |
| ILP-046-000010524 | to | ILP-046-000010524 |
| ILP-046-000010531 | to | ILP-046-000010531 |
| ILP-046-000010533 | to | ILP-046-000010533 |
| ILP-046-000010558 | to | ILP-046-000010558 |
| ILP-046-000010583 | to | ILP-046-000010583 |
| ILP-046-000010603 | to | ILP-046-000010604 |
| ILP-046-000010612 | to | ILP-046-000010612 |
| ILP-046-000010616 | to | ILP-046-000010616 |
| ILP-046-000010641 | to | ILP-046-000010641 |
| ILP-046-000010645 | to | ILP-046-000010645 |
| ILP-046-000010658 | to | ILP-046-000010658 |
| ILP-046-000010704 | to | ILP-046-000010705 |
| ILP-046-000010754 | to | ILP-046-000010755 |
| ILP-046-000010758 | to | ILP-046-000010760 |
| ILP-046-000010802 | to | ILP-046-000010802 |
| ILP-046-000010806 | to | ILP-046-000010806 |
| ILP-046-000010810 | to | ILP-046-000010811 |
| ILP-046-000010816 | to | ILP-046-000010816 |
| ILP-046-000010818 | to | ILP-046-000010818 |
| ILP-046-000010820 | to | ILP-046-000010820 |
| ILP-046-000010829 | to | ILP-046-000010829 |
| ILP-046-000010845 | to | ILP-046-000010845 |
| ILP-046-000010851 | to | ILP-046-000010851 |
| ILP-046-000010856 | to | ILP-046-000010856 |
| ILP-046-000010861 | to | ILP-046-000010861 |
| ILP-046-000010872 | to | ILP-046-000010873 |
| ILP-046-000010886 | to | ILP-046-000010886 |
| ILP-046-000010889 | to | ILP-046-000010889 |
| ILP-046-000010891 | to | ILP-046-000010891 |
| ILP-046-000010894 | to | ILP-046-000010895 |
| ILP-046-000010897 | to | ILP-046-000010898 |
| ILP-046-000010902 | to | ILP-046-000010904 |
| ILP-046-000010906 | to | ILP-046-000010906 |
| ILP-046-000010908 | to | ILP-046-000010908 |
| ILP-046-000010914 | to | ILP-046-000010914 |
| ILP-046-000010916 | to | ILP-046-000010916 |
| ILP-046-000010918 | to | ILP-046-000010919 |
| ILP-046-000010935 | to | ILP-046-000010935 |
| ILP-046-000010940 | to | ILP-046-000010943 |
| ILP-046-000010948 | to | ILP-046-000010949 |
| ILP-046-000010964 | to | ILP-046-000010965 |

| ILP-046-000010972 | to | ILP-046-000010972 |
| ILP-046-000010974 | to | ILP-046-000010974 |
| ILP-046-000010977 | to | ILP-046-000010977 |
| ILP-046-000010984 | to | ILP-046-000010984 |
| ILP-046-000010989 | to | ILP-046-000010989 |
| ILP-046-000010991 | to | ILP-046-000010991 |
| ILP-046-000010994 | to | ILP-046-000010994 |
| ILP-046-000011008 | to | ILP-046-000011008 |
| ILP-046-000011017 | to | ILP-046-000011018 |
| ILP-046-000011022 | to | ILP-046-000011023 |
| ILP-046-000011026 | to | ILP-046-000011026 |
| ILP-046-000011034 | to | ILP-046-000011034 |
| ILP-046-000011038 | to | ILP-046-000011040 |
| ILP-046-000011044 | to | ILP-046-000011044 |
| ILP-046-000011050 | to | ILP-046-000011050 |
| ILP-046-000011054 | to | ILP-046-000011054 |
| ILP-046-000011056 | to | ILP-046-000011056 |
| ILP-046-000011066 | to | ILP-046-000011066 |
| ILP-046-000011069 | to | ILP-046-000011069 |
| ILP-046-000011086 | to | ILP-046-000011086 |
| ILP-046-000011088 | to | ILP-046-000011088 |
| ILP-046-000011118 | to | ILP-046-000011119 |
| ILP-046-000011121 | to | ILP-046-000011126 |
| ILP-046-000011129 | to | ILP-046-000011129 |
| ILP-046-000011132 | to | ILP-046-000011133 |
| ILP-046-000011140 | to | ILP-046-000011141 |
| ILP-046-000011158 | to | ILP-046-000011160 |
| ILP-046-000011162 | to | ILP-046-000011163 |
| ILP-046-000011169 | to | ILP-046-000011169 |
| ILP-046-000011175 | to | ILP-046-000011175 |
| ILP-046-000011180 | to | ILP-046-000011181 |
| ILP-046-000011185 | to | ILP-046-000011185 |
| ILP-046-000011187 | to | ILP-046-000011189 |
| ILP-046-000011193 | to | ILP-046-000011193 |
| ILP-046-000011195 | to | ILP-046-000011195 |
| ILP-046-000011197 | to | ILP-046-000011198 |
| ILP-046-000011202 | to | ILP-046-000011202 |
| ILP-046-000011205 | to | ILP-046-000011205 |
| ILP-046-000011209 | to | ILP-046-000011210 |
| ILP-046-000011212 | to | ILP-046-000011213 |
| ILP-046-000011215 | to | ILP-046-000011218 |
| ILP-046-000011224 | to | ILP-046-000011227 |
| ILP-046-000011229 | to | ILP-046-000011230 |
| ILP-046-000011235 | to | ILP-046-000011235 |

| | | |
|---|---|---|
| ILP-046-000011240 | to | ILP-046-000011240 |
| ILP-046-000011243 | to | ILP-046-000011246 |
| ILP-046-000011248 | to | ILP-046-000011248 |
| ILP-046-000011260 | to | ILP-046-000011261 |
| ILP-046-000011267 | to | ILP-046-000011267 |
| ILP-046-000011270 | to | ILP-046-000011273 |
| ILP-046-000011321 | to | ILP-046-000011321 |
| ILP-046-000011331 | to | ILP-046-000011331 |
| ILP-046-000011340 | to | ILP-046-000011340 |
| ILP-046-000011352 | to | ILP-046-000011353 |
| ILP-046-000011378 | to | ILP-046-000011378 |
| ILP-046-000011381 | to | ILP-046-000011382 |
| ILP-046-000011384 | to | ILP-046-000011386 |
| ILP-046-000011396 | to | ILP-046-000011397 |
| ILP-046-000011403 | to | ILP-046-000011403 |
| ILP-046-000011415 | to | ILP-046-000011415 |
| ILP-046-000011434 | to | ILP-046-000011436 |
| ILP-046-000011438 | to | ILP-046-000011439 |
| ILP-046-000011444 | to | ILP-046-000011444 |
| ILP-046-000011494 | to | ILP-046-000011494 |
| ILP-046-000011496 | to | ILP-046-000011497 |
| ILP-046-000011511 | to | ILP-046-000011511 |
| ILP-046-000011544 | to | ILP-046-000011544 |
| ILP-046-000011546 | to | ILP-046-000011546 |
| ILP-046-000011563 | to | ILP-046-000011565 |
| ILP-046-000011588 | to | ILP-046-000011588 |
| ILP-046-000011595 | to | ILP-046-000011595 |
| ILP-046-000011614 | to | ILP-046-000011614 |
| ILP-046-000011628 | to | ILP-046-000011628 |
| ILP-046-000011631 | to | ILP-046-000011631 |
| ILP-046-000011636 | to | ILP-046-000011637 |
| ILP-046-000011642 | to | ILP-046-000011642 |
| ILP-046-000011648 | to | ILP-046-000011649 |
| ILP-046-000011651 | to | ILP-046-000011652 |
| ILP-046-000011655 | to | ILP-046-000011655 |
| ILP-046-000011657 | to | ILP-046-000011657 |
| ILP-046-000011659 | to | ILP-046-000011659 |
| ILP-046-000011662 | to | ILP-046-000011663 |
| ILP-046-000011722 | to | ILP-046-000011722 |
| ILP-046-000011727 | to | ILP-046-000011727 |
| ILP-046-000011733 | to | ILP-046-000011733 |
| ILP-046-000011748 | to | ILP-046-000011748 |
| ILP-046-000011781 | to | ILP-046-000011781 |
| ILP-046-000011801 | to | ILP-046-000011801 |

| | | |
|---|---|---|
| ILP-046-000011803 | to | ILP-046-000011807 |
| ILP-046-000011810 | to | ILP-046-000011810 |
| ILP-046-000011813 | to | ILP-046-000011813 |
| ILP-046-000011832 | to | ILP-046-000011832 |
| ILP-046-000011838 | to | ILP-046-000011838 |
| ILP-046-000011841 | to | ILP-046-000011841 |
| ILP-046-000011843 | to | ILP-046-000011843 |
| ILP-046-000011863 | to | ILP-046-000011864 |
| ILP-046-000011880 | to | ILP-046-000011880 |
| ILP-046-000011899 | to | ILP-046-000011901 |
| ILP-046-000011922 | to | ILP-046-000011922 |
| ILP-046-000011925 | to | ILP-046-000011925 |
| ILP-046-000011944 | to | ILP-046-000011945 |
| ILP-046-000011967 | to | ILP-046-000011967 |
| ILP-046-000011972 | to | ILP-046-000011973 |
| ILP-046-000011981 | to | ILP-046-000011982 |
| ILP-046-000011990 | to | ILP-046-000011990 |
| ILP-046-000012005 | to | ILP-046-000012005 |
| ILP-046-000012009 | to | ILP-046-000012009 |
| ILP-046-000012027 | to | ILP-046-000012028 |
| ILP-046-000012031 | to | ILP-046-000012032 |
| ILP-046-000012093 | to | ILP-046-000012095 |
| ILP-046-000012101 | to | ILP-046-000012101 |
| ILP-046-000012114 | to | ILP-046-000012114 |
| ILP-046-000012117 | to | ILP-046-000012117 |
| ILP-046-000012198 | to | ILP-046-000012198 |
| ILP-046-000012204 | to | ILP-046-000012204 |
| ILP-046-000012233 | to | ILP-046-000012234 |
| ILP-046-000012236 | to | ILP-046-000012238 |
| ILP-046-000012258 | to | ILP-046-000012260 |
| ILP-046-000012263 | to | ILP-046-000012263 |
| ILP-046-000012269 | to | ILP-046-000012269 |
| ILP-046-000012297 | to | ILP-046-000012297 |
| ILP-046-000012310 | to | ILP-046-000012310 |
| ILP-046-000012334 | to | ILP-046-000012334 |
| ILP-046-000012354 | to | ILP-046-000012354 |
| ILP-046-000012358 | to | ILP-046-000012358 |
| ILP-046-000012367 | to | ILP-046-000012367 |
| ILP-046-000012374 | to | ILP-046-000012374 |
| ILP-046-000012376 | to | ILP-046-000012376 |
| ILP-046-000012380 | to | ILP-046-000012383 |
| ILP-046-000012388 | to | ILP-046-000012388 |
| ILP-046-000012403 | to | ILP-046-000012403 |
| ILP-046-000012418 | to | ILP-046-000012418 |

| | | |
|---|---|---|
| ILP-046-000012427 | to | ILP-046-000012428 |
| ILP-046-000012432 | to | ILP-046-000012432 |
| ILP-046-000012436 | to | ILP-046-000012436 |
| ILP-046-000012489 | to | ILP-046-000012489 |
| ILP-046-000012491 | to | ILP-046-000012491 |
| ILP-046-000012495 | to | ILP-046-000012495 |
| ILP-046-000012508 | to | ILP-046-000012509 |
| ILP-046-000012518 | to | ILP-046-000012518 |
| ILP-046-000012529 | to | ILP-046-000012530 |
| ILP-046-000012544 | to | ILP-046-000012545 |
| ILP-046-000012548 | to | ILP-046-000012548 |
| ILP-046-000012553 | to | ILP-046-000012554 |
| ILP-046-000012557 | to | ILP-046-000012558 |
| ILP-046-000012568 | to | ILP-046-000012568 |
| ILP-046-000012570 | to | ILP-046-000012571 |
| ILP-046-000012574 | to | ILP-046-000012574 |
| ILP-046-000012576 | to | ILP-046-000012583 |
| ILP-046-000012586 | to | ILP-046-000012586 |
| ILP-046-000012588 | to | ILP-046-000012588 |
| ILP-046-000012594 | to | ILP-046-000012594 |
| ILP-046-000012605 | to | ILP-046-000012605 |
| ILP-046-000012610 | to | ILP-046-000012610 |
| ILP-046-000012623 | to | ILP-046-000012624 |
| ILP-046-000012627 | to | ILP-046-000012627 |
| ILP-046-000012632 | to | ILP-046-000012633 |
| ILP-046-000012635 | to | ILP-046-000012635 |
| ILP-046-000012662 | to | ILP-046-000012662 |
| ILP-046-000012677 | to | ILP-046-000012677 |
| ILP-046-000012722 | to | ILP-046-000012723 |
| ILP-046-000012751 | to | ILP-046-000012751 |
| ILP-046-000012764 | to | ILP-046-000012764 |
| ILP-046-000012766 | to | ILP-046-000012767 |
| ILP-046-000012769 | to | ILP-046-000012769 |
| ILP-046-000012788 | to | ILP-046-000012788 |
| ILP-046-000012793 | to | ILP-046-000012793 |
| ILP-046-000012862 | to | ILP-046-000012862 |
| ILP-046-000012913 | to | ILP-046-000012913 |
| ILP-046-000012950 | to | ILP-046-000012950 |
| ILP-046-000012954 | to | ILP-046-000012954 |
| ILP-046-000012957 | to | ILP-046-000012958 |
| ILP-046-000012963 | to | ILP-046-000012963 |
| ILP-046-000012970 | to | ILP-046-000012971 |
| ILP-046-000012980 | to | ILP-046-000012984 |
| ILP-046-000012988 | to | ILP-046-000012990 |

| | | |
|---|---|---|
| ILP-046-000013040 | to | ILP-046-000013042 |
| ILP-046-000013044 | to | ILP-046-000013044 |
| ILP-046-000013046 | to | ILP-046-000013055 |
| ILP-046-000013063 | to | ILP-046-000013063 |
| ILP-046-000013077 | to | ILP-046-000013077 |
| ILP-046-000013084 | to | ILP-046-000013084 |
| ILP-046-000013089 | to | ILP-046-000013089 |
| ILP-046-000013091 | to | ILP-046-000013099 |
| ILP-046-000013124 | to | ILP-046-000013131 |
| ILP-046-000013137 | to | ILP-046-000013137 |
| ILP-046-000013144 | to | ILP-046-000013146 |
| ILP-046-000013150 | to | ILP-046-000013150 |
| ILP-046-000013152 | to | ILP-046-000013153 |
| ILP-046-000013162 | to | ILP-046-000013163 |
| ILP-046-000013176 | to | ILP-046-000013176 |
| ILP-046-000013179 | to | ILP-046-000013180 |
| ILP-046-000013206 | to | ILP-046-000013206 |
| ILP-046-000013208 | to | ILP-046-000013210 |
| ILP-046-000013216 | to | ILP-046-000013217 |
| ILP-046-000013219 | to | ILP-046-000013220 |
| ILP-046-000013222 | to | ILP-046-000013222 |
| ILP-046-000013224 | to | ILP-046-000013224 |
| ILP-046-000013226 | to | ILP-046-000013226 |
| ILP-046-000013245 | to | ILP-046-000013245 |
| ILP-046-000013248 | to | ILP-046-000013249 |
| ILP-046-000013253 | to | ILP-046-000013253 |
| ILP-046-000013259 | to | ILP-046-000013261 |
| ILP-046-000013270 | to | ILP-046-000013270 |
| ILP-046-000013278 | to | ILP-046-000013278 |
| ILP-046-000013282 | to | ILP-046-000013282 |
| ILP-046-000013284 | to | ILP-046-000013284 |
| ILP-046-000013295 | to | ILP-046-000013295 |
| ILP-046-000013303 | to | ILP-046-000013304 |
| ILP-046-000013306 | to | ILP-046-000013306 |
| ILP-046-000013317 | to | ILP-046-000013317 |
| ILP-046-000013327 | to | ILP-046-000013327 |
| ILP-046-000013356 | to | ILP-046-000013362 |
| ILP-046-000013365 | to | ILP-046-000013366 |
| ILP-046-000013375 | to | ILP-046-000013375 |
| ILP-046-000013385 | to | ILP-046-000013385 |
| ILP-046-000013401 | to | ILP-046-000013401 |
| ILP-046-000013420 | to | ILP-046-000013424 |
| ILP-046-000013434 | to | ILP-046-000013434 |
| ILP-046-000013440 | to | ILP-046-000013441 |

| | | |
|---|---|---|
| ILP-046-000013443 | to | ILP-046-000013444 |
| ILP-046-000013447 | to | ILP-046-000013448 |
| ILP-046-000013486 | to | ILP-046-000013486 |
| ILP-046-000013492 | to | ILP-046-000013492 |
| ILP-046-000013510 | to | ILP-046-000013511 |
| ILP-046-000013514 | to | ILP-046-000013515 |
| ILP-046-000013522 | to | ILP-046-000013522 |
| ILP-046-000013525 | to | ILP-046-000013525 |
| ILP-046-000013532 | to | ILP-046-000013533 |
| ILP-046-000013540 | to | ILP-046-000013540 |
| ILP-046-000013547 | to | ILP-046-000013547 |
| ILP-046-000013569 | to | ILP-046-000013571 |
| ILP-046-000013600 | to | ILP-046-000013600 |
| ILP-046-000013602 | to | ILP-046-000013602 |
| ILP-046-000013606 | to | ILP-046-000013606 |
| ILP-046-000013615 | to | ILP-046-000013615 |
| ILP-046-000013617 | to | ILP-046-000013617 |
| ILP-046-000013619 | to | ILP-046-000013619 |
| ILP-046-000013623 | to | ILP-046-000013628 |
| ILP-046-000013642 | to | ILP-046-000013643 |
| ILP-046-000013645 | to | ILP-046-000013645 |
| ILP-046-000013668 | to | ILP-046-000013669 |
| ILP-046-000013678 | to | ILP-046-000013685 |
| ILP-046-000013738 | to | ILP-046-000013740 |
| ILP-046-000013746 | to | ILP-046-000013746 |
| ILP-046-000013749 | to | ILP-046-000013750 |
| ILP-046-000013765 | to | ILP-046-000013765 |
| ILP-046-000013767 | to | ILP-046-000013767 |
| ILP-046-000013769 | to | ILP-046-000013769 |
| ILP-046-000013771 | to | ILP-046-000013774 |
| ILP-046-000013791 | to | ILP-046-000013791 |
| ILP-046-000013800 | to | ILP-046-000013802 |
| ILP-046-000013815 | to | ILP-046-000013816 |
| ILP-046-000013818 | to | ILP-046-000013820 |
| ILP-046-000013825 | to | ILP-046-000013825 |
| ILP-046-000013827 | to | ILP-046-000013827 |
| ILP-046-000013835 | to | ILP-046-000013835 |
| ILP-046-000013856 | to | ILP-046-000013856 |
| ILP-046-000013863 | to | ILP-046-000013863 |
| ILP-046-000013872 | to | ILP-046-000013872 |
| ILP-046-000013876 | to | ILP-046-000013876 |
| ILP-046-000013878 | to | ILP-046-000013879 |
| ILP-046-000013882 | to | ILP-046-000013882 |
| ILP-046-000013888 | to | ILP-046-000013888 |

| | | |
|---|---|---|
| ILP-046-000013890 | to | ILP-046-000013890 |
| ILP-046-000013893 | to | ILP-046-000013893 |
| ILP-046-000013897 | to | ILP-046-000013898 |
| ILP-046-000013909 | to | ILP-046-000013909 |
| ILP-046-000013911 | to | ILP-046-000013911 |
| ILP-046-000013913 | to | ILP-046-000013913 |
| ILP-046-000013934 | to | ILP-046-000013934 |
| ILP-046-000013942 | to | ILP-046-000013946 |
| ILP-046-000013957 | to | ILP-046-000013957 |
| ILP-046-000013963 | to | ILP-046-000013963 |
| ILP-046-000013968 | to | ILP-046-000013970 |
| ILP-046-000013987 | to | ILP-046-000013987 |
| ILP-046-000013998 | to | ILP-046-000014000 |
| ILP-046-000014017 | to | ILP-046-000014017 |
| ILP-046-000014035 | to | ILP-046-000014036 |
| ILP-046-000014038 | to | ILP-046-000014038 |
| ILP-046-000014052 | to | ILP-046-000014053 |
| ILP-046-000014073 | to | ILP-046-000014075 |
| ILP-046-000014100 | to | ILP-046-000014108 |
| ILP-046-000014113 | to | ILP-046-000014113 |
| ILP-046-000014122 | to | ILP-046-000014123 |
| ILP-046-000014125 | to | ILP-046-000014125 |
| ILP-046-000014128 | to | ILP-046-000014137 |
| ILP-046-000014145 | to | ILP-046-000014145 |
| ILP-046-000014148 | to | ILP-046-000014149 |
| ILP-046-000014154 | to | ILP-046-000014155 |
| ILP-046-000014165 | to | ILP-046-000014169 |
| ILP-046-000014183 | to | ILP-046-000014185 |
| ILP-046-000014187 | to | ILP-046-000014188 |
| ILP-046-000014190 | to | ILP-046-000014190 |
| ILP-046-000014199 | to | ILP-046-000014200 |
| ILP-046-000014206 | to | ILP-046-000014206 |
| ILP-046-000014208 | to | ILP-046-000014209 |
| ILP-046-000014216 | to | ILP-046-000014216 |
| ILP-046-000014218 | to | ILP-046-000014218 |
| ILP-046-000014220 | to | ILP-046-000014220 |
| ILP-046-000014228 | to | ILP-046-000014228 |
| ILP-046-000014239 | to | ILP-046-000014239 |
| ILP-046-000014241 | to | ILP-046-000014244 |
| ILP-046-000014250 | to | ILP-046-000014250 |
| ILP-046-000014255 | to | ILP-046-000014256 |
| ILP-046-000014274 | to | ILP-046-000014277 |
| ILP-046-000014284 | to | ILP-046-000014284 |
| ILP-046-000014312 | to | ILP-046-000014312 |

| | | |
|---|---|---|
| ILP-046-000014326 | to | ILP-046-000014326 |
| ILP-046-000014335 | to | ILP-046-000014335 |
| ILP-046-000014337 | to | ILP-046-000014340 |
| ILP-046-000014342 | to | ILP-046-000014342 |
| ILP-046-000014344 | to | ILP-046-000014346 |
| ILP-046-000014350 | to | ILP-046-000014352 |
| ILP-046-000014360 | to | ILP-046-000014360 |
| ILP-046-000014362 | to | ILP-046-000014365 |
| ILP-046-000014369 | to | ILP-046-000014370 |
| ILP-046-000014395 | to | ILP-046-000014395 |
| ILP-046-000014407 | to | ILP-046-000014408 |
| ILP-046-000014413 | to | ILP-046-000014413 |
| ILP-046-000014429 | to | ILP-046-000014429 |
| ILP-046-000014434 | to | ILP-046-000014435 |
| ILP-046-000014441 | to | ILP-046-000014441 |
| ILP-046-000014476 | to | ILP-046-000014477 |
| ILP-046-000014479 | to | ILP-046-000014479 |
| ILP-046-000014507 | to | ILP-046-000014508 |
| ILP-046-000014510 | to | ILP-046-000014510 |
| ILP-046-000014513 | to | ILP-046-000014514 |
| ILP-046-000014526 | to | ILP-046-000014526 |
| ILP-046-000014536 | to | ILP-046-000014536 |
| ILP-046-000014544 | to | ILP-046-000014544 |
| ILP-046-000014548 | to | ILP-046-000014550 |
| ILP-046-000014552 | to | ILP-046-000014552 |
| ILP-046-000014570 | to | ILP-046-000014570 |
| ILP-046-000014580 | to | ILP-046-000014580 |
| ILP-046-000014582 | to | ILP-046-000014582 |
| ILP-046-000014585 | to | ILP-046-000014585 |
| ILP-046-000014621 | to | ILP-046-000014621 |
| ILP-046-000014623 | to | ILP-046-000014627 |
| ILP-046-000014629 | to | ILP-046-000014630 |
| ILP-046-000014643 | to | ILP-046-000014643 |
| ILP-046-000014652 | to | ILP-046-000014655 |
| ILP-046-000014661 | to | ILP-046-000014661 |
| ILP-046-000014666 | to | ILP-046-000014667 |
| ILP-046-000014687 | to | ILP-046-000014687 |
| ILP-046-000014689 | to | ILP-046-000014691 |
| ILP-046-000014722 | to | ILP-046-000014724 |
| ILP-046-000014786 | to | ILP-046-000014786 |
| ILP-046-000014790 | to | ILP-046-000014790 |
| ILP-046-000014793 | to | ILP-046-000014793 |
| ILP-046-000014802 | to | ILP-046-000014802 |
| ILP-046-000014805 | to | ILP-046-000014809 |

| | | |
|---|---|---|
| ILP-046-000014814 | to | ILP-046-000014814 |
| ILP-046-000014826 | to | ILP-046-000014827 |
| ILP-046-000014841 | to | ILP-046-000014842 |
| ILP-046-000014847 | to | ILP-046-000014850 |
| ILP-046-000014868 | to | ILP-046-000014869 |
| ILP-046-000014879 | to | ILP-046-000014880 |
| ILP-046-000014883 | to | ILP-046-000014883 |
| ILP-046-000014896 | to | ILP-046-000014896 |
| ILP-046-000014905 | to | ILP-046-000014905 |
| ILP-046-000014910 | to | ILP-046-000014910 |
| ILP-046-000014912 | to | ILP-046-000014913 |
| ILP-046-000014930 | to | ILP-046-000014930 |
| ILP-046-000014960 | to | ILP-046-000014962 |
| ILP-046-000014992 | to | ILP-046-000014992 |
| ILP-046-000014998 | to | ILP-046-000014998 |
| ILP-046-000015000 | to | ILP-046-000015000 |
| ILP-046-000015031 | to | ILP-046-000015033 |
| ILP-046-000015035 | to | ILP-046-000015037 |
| ILP-046-000015045 | to | ILP-046-000015046 |
| ILP-046-000015050 | to | ILP-046-000015051 |
| ILP-046-000015054 | to | ILP-046-000015055 |
| ILP-046-000015072 | to | ILP-046-000015072 |
| ILP-046-000015077 | to | ILP-046-000015077 |
| ILP-046-000015113 | to | ILP-046-000015115 |
| ILP-046-000015117 | to | ILP-046-000015117 |
| ILP-046-000015130 | to | ILP-046-000015133 |
| ILP-046-000015137 | to | ILP-046-000015138 |
| ILP-046-000015140 | to | ILP-046-000015140 |
| ILP-046-000015144 | to | ILP-046-000015144 |
| ILP-046-000015146 | to | ILP-046-000015173 |
| ILP-046-000015175 | to | ILP-046-000015191 |
| ILP-046-000015195 | to | ILP-046-000015195 |
| ILP-046-000015198 | to | ILP-046-000015198 |
| ILP-046-000015200 | to | ILP-046-000015200 |
| ILP-046-000015202 | to | ILP-046-000015202 |
| ILP-046-000015236 | to | ILP-046-000015236 |
| ILP-046-000015275 | to | ILP-046-000015279 |
| ILP-046-000015284 | to | ILP-046-000015284 |
| ILP-046-000015286 | to | ILP-046-000015286 |
| ILP-046-000015290 | to | ILP-046-000015290 |
| ILP-046-000015300 | to | ILP-046-000015301 |
| ILP-046-000015315 | to | ILP-046-000015316 |
| ILP-046-000015321 | to | ILP-046-000015323 |
| ILP-046-000015326 | to | ILP-046-000015326 |

| | | |
|---|---|---|
| ILP-046-000015338 | to | ILP-046-000015338 |
| ILP-046-000015360 | to | ILP-046-000015360 |
| ILP-046-000015364 | to | ILP-046-000015365 |
| ILP-046-000015379 | to | ILP-046-000015380 |
| ILP-046-000015384 | to | ILP-046-000015384 |
| ILP-046-000015394 | to | ILP-046-000015394 |
| ILP-046-000015396 | to | ILP-046-000015396 |
| ILP-046-000015406 | to | ILP-046-000015408 |
| ILP-046-000015422 | to | ILP-046-000015426 |
| ILP-046-000015464 | to | ILP-046-000015465 |
| ILP-046-000015471 | to | ILP-046-000015472 |
| ILP-046-000015480 | to | ILP-046-000015484 |
| ILP-046-000015509 | to | ILP-046-000015509 |
| ILP-046-000015511 | to | ILP-046-000015513 |
| ILP-046-000015529 | to | ILP-046-000015529 |
| ILP-046-000015552 | to | ILP-046-000015553 |
| ILP-046-000015565 | to | ILP-046-000015565 |
| ILP-046-000015569 | to | ILP-046-000015570 |
| ILP-046-000015584 | to | ILP-046-000015584 |
| ILP-046-000015591 | to | ILP-046-000015593 |
| ILP-046-000015607 | to | ILP-046-000015608 |
| ILP-046-000015615 | to | ILP-046-000015616 |
| ILP-046-000015618 | to | ILP-046-000015618 |
| ILP-046-000015630 | to | ILP-046-000015631 |
| ILP-046-000015633 | to | ILP-046-000015633 |
| ILP-046-000015656 | to | ILP-046-000015660 |
| ILP-046-000015662 | to | ILP-046-000015662 |
| ILP-046-000015665 | to | ILP-046-000015665 |
| ILP-046-000015667 | to | ILP-046-000015667 |
| ILP-046-000015669 | to | ILP-046-000015676 |
| ILP-046-000015681 | to | ILP-046-000015681 |
| ILP-046-000015683 | to | ILP-046-000015686 |
| ILP-046-000015699 | to | ILP-046-000015700 |
| ILP-046-000015708 | to | ILP-046-000015708 |
| ILP-046-000015711 | to | ILP-046-000015711 |
| ILP-046-000015713 | to | ILP-046-000015713 |
| ILP-046-000015718 | to | ILP-046-000015719 |
| ILP-046-000015738 | to | ILP-046-000015738 |
| ILP-046-000015748 | to | ILP-046-000015749 |
| ILP-046-000015752 | to | ILP-046-000015759 |
| ILP-046-000015761 | to | ILP-046-000015761 |
| ILP-046-000015825 | to | ILP-046-000015825 |
| ILP-046-000015833 | to | ILP-046-000015835 |
| ILP-046-000015840 | to | ILP-046-000015842 |

| | | |
|---|---|---|
| ILP-046-000015844 | to | ILP-046-000015846 |
| ILP-046-000015848 | to | ILP-046-000015848 |
| ILP-046-000015850 | to | ILP-046-000015851 |
| ILP-046-000015853 | to | ILP-046-000015855 |
| ILP-046-000015878 | to | ILP-046-000015887 |
| ILP-046-000015890 | to | ILP-046-000015891 |
| ILP-046-000015903 | to | ILP-046-000015904 |
| ILP-046-000015906 | to | ILP-046-000015906 |
| ILP-046-000015909 | to | ILP-046-000015909 |
| ILP-046-000015911 | to | ILP-046-000015911 |
| ILP-046-000015917 | to | ILP-046-000015929 |
| ILP-046-000015933 | to | ILP-046-000015935 |
| ILP-046-000015938 | to | ILP-046-000015938 |
| ILP-046-000015950 | to | ILP-046-000015950 |
| ILP-046-000015952 | to | ILP-046-000015952 |
| ILP-046-000015954 | to | ILP-046-000015954 |
| ILP-046-000015956 | to | ILP-046-000015956 |
| ILP-046-000015958 | to | ILP-046-000015958 |
| ILP-046-000015960 | to | ILP-046-000015960 |
| ILP-046-000015963 | to | ILP-046-000015963 |
| ILP-046-000015965 | to | ILP-046-000015965 |
| ILP-046-000015967 | to | ILP-046-000015967 |
| ILP-046-000015996 | to | ILP-046-000015996 |
| ILP-046-000016007 | to | ILP-046-000016009 |
| ILP-046-000016015 | to | ILP-046-000016015 |
| ILP-046-000016017 | to | ILP-046-000016017 |
| ILP-046-000016024 | to | ILP-046-000016025 |
| ILP-046-000016029 | to | ILP-046-000016033 |
| ILP-046-000016049 | to | ILP-046-000016049 |
| ILP-046-000016051 | to | ILP-046-000016051 |
| ILP-046-000016056 | to | ILP-046-000016057 |
| ILP-046-000016059 | to | ILP-046-000016061 |
| ILP-046-000016095 | to | ILP-046-000016097 |
| ILP-046-000016102 | to | ILP-046-000016102 |
| ILP-046-000016113 | to | ILP-046-000016114 |
| ILP-046-000016116 | to | ILP-046-000016117 |
| ILP-046-000016133 | to | ILP-046-000016135 |
| ILP-046-000016145 | to | ILP-046-000016147 |
| ILP-046-000016159 | to | ILP-046-000016160 |
| ILP-046-000016173 | to | ILP-046-000016173 |
| ILP-046-000016177 | to | ILP-046-000016178 |
| ILP-046-000016180 | to | ILP-046-000016181 |
| ILP-046-000016208 | to | ILP-046-000016209 |
| ILP-046-000016253 | to | ILP-046-000016253 |

| | | |
|---|---|---|
| ILP-046-000016272 | to | ILP-046-000016273 |
| ILP-046-000016291 | to | ILP-046-000016293 |
| ILP-046-000016304 | to | ILP-046-000016304 |
| ILP-046-000016349 | to | ILP-046-000016350 |
| ILP-046-000016360 | to | ILP-046-000016361 |
| ILP-046-000016396 | to | ILP-046-000016396 |
| ILP-046-000016436 | to | ILP-046-000016436 |
| ILP-046-000016452 | to | ILP-046-000016454 |
| ILP-046-000016539 | to | ILP-046-000016540 |
| ILP-046-000016555 | to | ILP-046-000016556 |
| ILP-046-000016579 | to | ILP-046-000016580 |
| ILP-046-000016639 | to | ILP-046-000016639 |
| ILP-046-000016686 | to | ILP-046-000016688 |
| ILP-046-000016690 | to | ILP-046-000016691 |
| ILP-046-000016693 | to | ILP-046-000016696 |
| ILP-046-000016711 | to | ILP-046-000016712 |
| ILP-046-000016716 | to | ILP-046-000016717 |
| ILP-046-000016719 | to | ILP-046-000016722 |
| ILP-046-000016728 | to | ILP-046-000016731 |
| ILP-048-000000042 | to | ILP-048-000000042 |
| ILP-048-000000044 | to | ILP-048-000000044 |
| ILP-048-000000046 | to | ILP-048-000000046 |
| ILP-048-000000052 | to | ILP-048-000000052 |
| ILP-048-000000072 | to | ILP-048-000000072 |
| ILP-048-000000079 | to | ILP-048-000000079 |
| ILP-048-000000083 | to | ILP-048-000000083 |
| ILP-048-000000092 | to | ILP-048-000000094 |
| ILP-048-000000100 | to | ILP-048-000000100 |
| ILP-048-000000108 | to | ILP-048-000000108 |
| ILP-048-000000125 | to | ILP-048-000000126 |
| ILP-048-000000136 | to | ILP-048-000000136 |
| ILP-048-000000140 | to | ILP-048-000000140 |
| ILP-048-000000144 | to | ILP-048-000000145 |
| ILP-048-000000147 | to | ILP-048-000000148 |
| ILP-048-000000152 | to | ILP-048-000000152 |
| ILP-048-000000168 | to | ILP-048-000000169 |
| ILP-048-000000171 | to | ILP-048-000000171 |
| ILP-048-000000173 | to | ILP-048-000000175 |
| ILP-048-000000177 | to | ILP-048-000000177 |
| ILP-048-000000179 | to | ILP-048-000000180 |
| ILP-048-000000187 | to | ILP-048-000000187 |
| ILP-048-000000189 | to | ILP-048-000000189 |
| ILP-048-000000196 | to | ILP-048-000000197 |
| ILP-048-000000207 | to | ILP-048-000000207 |

| ILP-048-000000214 | to | ILP-048-000000214 |
|---|---|---|
| ILP-048-000000225 | to | ILP-048-000000225 |
| ILP-048-000000243 | to | ILP-048-000000243 |
| ILP-048-000000251 | to | ILP-048-000000251 |
| ILP-048-000000254 | to | ILP-048-000000254 |
| ILP-048-000000259 | to | ILP-048-000000259 |
| ILP-048-000000261 | to | ILP-048-000000262 |
| ILP-048-000000264 | to | ILP-048-000000264 |
| ILP-048-000000267 | to | ILP-048-000000267 |
| ILP-048-000000272 | to | ILP-048-000000272 |
| ILP-048-000000280 | to | ILP-048-000000281 |
| ILP-048-000000294 | to | ILP-048-000000294 |
| ILP-048-000000336 | to | ILP-048-000000336 |
| ILP-048-000000348 | to | ILP-048-000000348 |
| ILP-048-000000371 | to | ILP-048-000000371 |
| ILP-048-000000391 | to | ILP-048-000000391 |
| ILP-048-000000393 | to | ILP-048-000000393 |
| ILP-048-000000408 | to | ILP-048-000000408 |
| ILP-048-000000411 | to | ILP-048-000000411 |
| ILP-048-000000415 | to | ILP-048-000000415 |
| ILP-048-000000427 | to | ILP-048-000000427 |
| ILP-048-000000437 | to | ILP-048-000000437 |
| ILP-048-000000443 | to | ILP-048-000000443 |
| ILP-048-000000445 | to | ILP-048-000000446 |
| ILP-048-000000454 | to | ILP-048-000000454 |
| ILP-048-000000458 | to | ILP-048-000000458 |
| ILP-048-000000461 | to | ILP-048-000000461 |
| ILP-048-000000468 | to | ILP-048-000000468 |
| ILP-048-000000471 | to | ILP-048-000000471 |
| ILP-048-000000473 | to | ILP-048-000000473 |
| ILP-048-000000478 | to | ILP-048-000000478 |
| ILP-048-000000481 | to | ILP-048-000000481 |
| ILP-048-000000505 | to | ILP-048-000000505 |
| ILP-048-000000508 | to | ILP-048-000000508 |
| ILP-048-000000510 | to | ILP-048-000000510 |
| ILP-048-000000518 | to | ILP-048-000000518 |
| ILP-048-000000533 | to | ILP-048-000000533 |
| ILP-048-000000535 | to | ILP-048-000000536 |
| ILP-048-000000541 | to | ILP-048-000000541 |
| ILP-048-000000544 | to | ILP-048-000000544 |
| ILP-048-000000555 | to | ILP-048-000000555 |
| ILP-048-000000569 | to | ILP-048-000000569 |
| ILP-048-000000572 | to | ILP-048-000000572 |
| ILP-048-000000577 | to | ILP-048-000000577 |

| | | |
|---|---|---|
| ILP-048-000000601 | to | ILP-048-000000602 |
| ILP-048-000000630 | to | ILP-048-000000631 |
| ILP-048-000000642 | to | ILP-048-000000642 |
| ILP-048-000000644 | to | ILP-048-000000644 |
| ILP-048-000000648 | to | ILP-048-000000648 |
| ILP-048-000000650 | to | ILP-048-000000651 |
| ILP-048-000000653 | to | ILP-048-000000653 |
| ILP-048-000000656 | to | ILP-048-000000656 |
| ILP-048-000000670 | to | ILP-048-000000670 |
| ILP-048-000000674 | to | ILP-048-000000676 |
| ILP-048-000000689 | to | ILP-048-000000689 |
| ILP-048-000000691 | to | ILP-048-000000691 |
| ILP-048-000000699 | to | ILP-048-000000701 |
| ILP-048-000000703 | to | ILP-048-000000704 |
| ILP-048-000000706 | to | ILP-048-000000712 |
| ILP-048-000000718 | to | ILP-048-000000718 |
| ILP-048-000000720 | to | ILP-048-000000724 |
| ILP-048-000000729 | to | ILP-048-000000731 |
| ILP-048-000000737 | to | ILP-048-000000737 |
| ILP-048-000000741 | to | ILP-048-000000741 |
| ILP-048-000000746 | to | ILP-048-000000747 |
| ILP-048-000000749 | to | ILP-048-000000749 |
| ILP-048-000000751 | to | ILP-048-000000751 |
| ILP-048-000000754 | to | ILP-048-000000754 |
| ILP-048-000000756 | to | ILP-048-000000756 |
| ILP-048-000000763 | to | ILP-048-000000763 |
| ILP-048-000000767 | to | ILP-048-000000767 |
| ILP-048-000000769 | to | ILP-048-000000774 |
| ILP-048-000000776 | to | ILP-048-000000780 |
| ILP-048-000000782 | to | ILP-048-000000782 |
| ILP-048-000000785 | to | ILP-048-000000785 |
| ILP-048-000000792 | to | ILP-048-000000792 |
| ILP-048-000000794 | to | ILP-048-000000796 |
| ILP-048-000000798 | to | ILP-048-000000798 |
| ILP-048-000000800 | to | ILP-048-000000800 |
| ILP-048-000000812 | to | ILP-048-000000812 |
| ILP-048-000000816 | to | ILP-048-000000816 |
| ILP-048-000000819 | to | ILP-048-000000819 |
| ILP-048-000000821 | to | ILP-048-000000821 |
| ILP-048-000000847 | to | ILP-048-000000847 |
| ILP-048-000000853 | to | ILP-048-000000853 |
| ILP-048-000000857 | to | ILP-048-000000857 |
| ILP-048-000000860 | to | ILP-048-000000860 |
| ILP-048-000000863 | to | ILP-048-000000864 |

| | | |
|---|---|---|
| ILP-048-000000872 | to | ILP-048-000000875 |
| ILP-048-000000883 | to | ILP-048-000000883 |
| ILP-048-000000889 | to | ILP-048-000000903 |
| ILP-048-000000906 | to | ILP-048-000000906 |
| ILP-048-000000914 | to | ILP-048-000000915 |
| ILP-048-000000919 | to | ILP-048-000000921 |
| ILP-048-000000923 | to | ILP-048-000000923 |
| ILP-048-000000927 | to | ILP-048-000000927 |
| ILP-048-000000933 | to | ILP-048-000000934 |
| ILP-048-000000936 | to | ILP-048-000000937 |
| ILP-048-000000941 | to | ILP-048-000000941 |
| ILP-048-000000944 | to | ILP-048-000000952 |
| ILP-048-000000954 | to | ILP-048-000000955 |
| ILP-048-000000984 | to | ILP-048-000000987 |
| ILP-048-000000996 | to | ILP-048-000000997 |
| ILP-048-000001039 | to | ILP-048-000001042 |
| ILP-048-000001060 | to | ILP-048-000001065 |
| ILP-048-000001069 | to | ILP-048-000001071 |
| ILP-048-000001082 | to | ILP-048-000001084 |
| ILP-048-000001149 | to | ILP-048-000001149 |
| ILP-048-000001151 | to | ILP-048-000001151 |
| ILP-048-000001165 | to | ILP-048-000001165 |
| ILP-048-000001207 | to | ILP-048-000001207 |
| ILP-048-000001228 | to | ILP-048-000001228 |
| ILP-048-000001262 | to | ILP-048-000001262 |
| ILP-048-000001272 | to | ILP-048-000001272 |
| ILP-048-000001277 | to | ILP-048-000001277 |
| ILP-048-000001281 | to | ILP-048-000001281 |
| ILP-048-000001301 | to | ILP-048-000001303 |
| ILP-048-000001305 | to | ILP-048-000001307 |
| ILP-048-000001309 | to | ILP-048-000001309 |
| ILP-048-000001346 | to | ILP-048-000001346 |
| ILP-048-000001355 | to | ILP-048-000001355 |
| ILP-048-000001357 | to | ILP-048-000001357 |
| ILP-048-000001361 | to | ILP-048-000001361 |
| ILP-048-000001372 | to | ILP-048-000001372 |
| ILP-048-000001378 | to | ILP-048-000001378 |
| ILP-048-000001386 | to | ILP-048-000001386 |
| ILP-048-000001393 | to | ILP-048-000001393 |
| ILP-048-000001395 | to | ILP-048-000001396 |
| ILP-048-000001523 | to | ILP-048-000001523 |
| ILP-048-000001525 | to | ILP-048-000001529 |
| ILP-048-000001531 | to | ILP-048-000001531 |
| ILP-048-000001534 | to | ILP-048-000001534 |

| | | |
|---|---|---|
| ILP-048-000001542 | to | ILP-048-000001542 |
| ILP-048-000001546 | to | ILP-048-000001546 |
| ILP-048-000001548 | to | ILP-048-000001548 |
| ILP-048-000001554 | to | ILP-048-000001554 |
| ILP-048-000001590 | to | ILP-048-000001590 |
| ILP-048-000001641 | to | ILP-048-000001642 |
| ILP-048-000001648 | to | ILP-048-000001648 |
| ILP-048-000001656 | to | ILP-048-000001659 |
| ILP-048-000001664 | to | ILP-048-000001665 |
| ILP-048-000001676 | to | ILP-048-000001677 |
| ILP-048-000001681 | to | ILP-048-000001685 |
| ILP-048-000001687 | to | ILP-048-000001687 |
| ILP-048-000001693 | to | ILP-048-000001693 |
| ILP-048-000001697 | to | ILP-048-000001699 |
| ILP-048-000001707 | to | ILP-048-000001715 |
| ILP-048-000001723 | to | ILP-048-000001726 |
| ILP-048-000001753 | to | ILP-048-000001754 |
| ILP-048-000001758 | to | ILP-048-000001758 |
| ILP-048-000001792 | to | ILP-048-000001792 |
| ILP-048-000001799 | to | ILP-048-000001804 |
| ILP-048-000001810 | to | ILP-048-000001811 |
| ILP-048-000001817 | to | ILP-048-000001826 |
| ILP-048-000001846 | to | ILP-048-000001847 |
| ILP-048-000001853 | to | ILP-048-000001854 |
| ILP-048-000001869 | to | ILP-048-000001869 |
| ILP-048-000001879 | to | ILP-048-000001881 |
| ILP-048-000001888 | to | ILP-048-000001888 |
| ILP-048-000001891 | to | ILP-048-000001892 |
| ILP-048-000001896 | to | ILP-048-000001896 |
| ILP-048-000001899 | to | ILP-048-000001899 |
| ILP-048-000001915 | to | ILP-048-000001917 |
| ILP-048-000001933 | to | ILP-048-000001933 |
| ILP-048-000001946 | to | ILP-048-000001946 |
| ILP-048-000001949 | to | ILP-048-000001950 |
| ILP-048-000001953 | to | ILP-048-000001953 |
| ILP-048-000001975 | to | ILP-048-000001975 |
| ILP-048-000002003 | to | ILP-048-000002003 |
| ILP-048-000002012 | to | ILP-048-000002013 |
| ILP-048-000002018 | to | ILP-048-000002018 |
| ILP-048-000002099 | to | ILP-048-000002102 |
| ILP-048-000002107 | to | ILP-048-000002110 |
| ILP-048-000002124 | to | ILP-048-000002142 |
| ILP-048-000002144 | to | ILP-048-000002189 |
| ILP-048-000002196 | to | ILP-048-000002196 |

| | | |
|---|---|---|
| ILP-048-000002201 | to | ILP-048-000002204 |
| ILP-048-000002223 | to | ILP-048-000002225 |
| ILP-048-000002227 | to | ILP-048-000002229 |
| ILP-048-000002231 | to | ILP-048-000002235 |
| ILP-048-000002238 | to | ILP-048-000002240 |
| ILP-048-000002247 | to | ILP-048-000002263 |
| ILP-048-000002268 | to | ILP-048-000002268 |
| ILP-048-000002283 | to | ILP-048-000002283 |
| ILP-048-000002291 | to | ILP-048-000002293 |
| ILP-048-000002296 | to | ILP-048-000002304 |
| ILP-048-000002311 | to | ILP-048-000002334 |
| ILP-048-000002337 | to | ILP-048-000002338 |
| ILP-048-000002343 | to | ILP-048-000002344 |
| ILP-048-000002346 | to | ILP-048-000002346 |
| ILP-048-000002359 | to | ILP-048-000002359 |
| ILP-048-000002364 | to | ILP-048-000002372 |
| ILP-048-000002374 | to | ILP-048-000002375 |
| ILP-048-000002379 | to | ILP-048-000002384 |
| ILP-048-000002401 | to | ILP-048-000002401 |
| ILP-048-000002410 | to | ILP-048-000002412 |
| ILP-048-000002421 | to | ILP-048-000002421 |
| ILP-048-000002423 | to | ILP-048-000002423 |
| ILP-048-000002430 | to | ILP-048-000002433 |
| ILP-048-000002441 | to | ILP-048-000002442 |
| ILP-048-000002444 | to | ILP-048-000002455 |
| ILP-048-000002461 | to | ILP-048-000002461 |
| ILP-048-000002464 | to | ILP-048-000002465 |
| ILP-048-000002472 | to | ILP-048-000002472 |
| ILP-048-000002481 | to | ILP-048-000002481 |
| ILP-048-000002505 | to | ILP-048-000002507 |
| ILP-048-000002509 | to | ILP-048-000002509 |
| ILP-048-000002511 | to | ILP-048-000002511 |
| ILP-048-000002513 | to | ILP-048-000002515 |
| ILP-048-000002525 | to | ILP-048-000002525 |
| ILP-048-000002527 | to | ILP-048-000002527 |
| ILP-048-000002530 | to | ILP-048-000002538 |
| ILP-048-000002547 | to | ILP-048-000002548 |
| ILP-048-000002551 | to | ILP-048-000002553 |
| ILP-048-000002555 | to | ILP-048-000002557 |
| ILP-048-000002559 | to | ILP-048-000002559 |
| ILP-048-000002572 | to | ILP-048-000002572 |
| ILP-048-000002606 | to | ILP-048-000002612 |
| ILP-048-000002614 | to | ILP-048-000002614 |
| ILP-048-000002626 | to | ILP-048-000002626 |

| | | |
|---|---|---|
| ILP-048-000002632 | to | ILP-048-000002632 |
| ILP-048-000002638 | to | ILP-048-000002639 |
| ILP-048-000002656 | to | ILP-048-000002657 |
| ILP-048-000002672 | to | ILP-048-000002672 |
| ILP-048-000002676 | to | ILP-048-000002678 |
| ILP-048-000002682 | to | ILP-048-000002682 |
| ILP-048-000002686 | to | ILP-048-000002686 |
| ILP-048-000002692 | to | ILP-048-000002693 |
| ILP-048-000002695 | to | ILP-048-000002695 |
| ILP-048-000002703 | to | ILP-048-000002703 |
| ILP-048-000002716 | to | ILP-048-000002717 |
| ILP-048-000002720 | to | ILP-048-000002725 |
| ILP-048-000002740 | to | ILP-048-000002761 |
| ILP-048-000002763 | to | ILP-048-000002764 |
| ILP-048-000002767 | to | ILP-048-000002772 |
| ILP-048-000002774 | to | ILP-048-000002775 |
| ILP-048-000002794 | to | ILP-048-000002794 |
| ILP-048-000002798 | to | ILP-048-000002798 |
| ILP-048-000002808 | to | ILP-048-000002808 |
| ILP-048-000002814 | to | ILP-048-000002814 |
| ILP-048-000002816 | to | ILP-048-000002816 |
| ILP-048-000002821 | to | ILP-048-000002822 |
| ILP-048-000002827 | to | ILP-048-000002829 |
| ILP-048-000002832 | to | ILP-048-000002832 |
| ILP-048-000002834 | to | ILP-048-000002834 |
| ILP-048-000002837 | to | ILP-048-000002842 |
| ILP-048-000002849 | to | ILP-048-000002849 |
| ILP-048-000002851 | to | ILP-048-000002855 |
| ILP-048-000002868 | to | ILP-048-000002872 |
| ILP-048-000002903 | to | ILP-048-000002903 |
| ILP-048-000002905 | to | ILP-048-000002905 |
| ILP-048-000002931 | to | ILP-048-000002931 |
| ILP-048-000002943 | to | ILP-048-000002944 |
| ILP-048-000002973 | to | ILP-048-000002975 |
| ILP-048-000002985 | to | ILP-048-000002985 |
| ILP-048-000002993 | to | ILP-048-000002993 |
| ILP-048-000003002 | to | ILP-048-000003003 |
| ILP-048-000003007 | to | ILP-048-000003007 |
| ILP-048-000003023 | to | ILP-048-000003025 |
| ILP-048-000003030 | to | ILP-048-000003032 |
| ILP-048-000003055 | to | ILP-048-000003059 |
| ILP-048-000003084 | to | ILP-048-000003084 |
| ILP-048-000003093 | to | ILP-048-000003093 |
| ILP-048-000003110 | to | ILP-048-000003110 |

| | | |
|---|---|---|
| ILP-048-000003112 | to | ILP-048-000003115 |
| ILP-048-000003119 | to | ILP-048-000003119 |
| ILP-048-000003124 | to | ILP-048-000003153 |
| ILP-048-000003186 | to | ILP-048-000003202 |
| ILP-048-000003215 | to | ILP-048-000003216 |
| ILP-048-000003241 | to | ILP-048-000003250 |
| ILP-048-000003257 | to | ILP-048-000003262 |
| ILP-048-000003270 | to | ILP-048-000003270 |
| ILP-048-000003274 | to | ILP-048-000003274 |
| ILP-048-000003278 | to | ILP-048-000003310 |
| ILP-048-000003313 | to | ILP-048-000003313 |
| ILP-048-000003317 | to | ILP-048-000003318 |
| ILP-048-000003330 | to | ILP-048-000003330 |
| ILP-048-000003362 | to | ILP-048-000003362 |
| ILP-048-000003366 | to | ILP-048-000003366 |
| ILP-048-000003382 | to | ILP-048-000003382 |
| ILP-048-000003387 | to | ILP-048-000003388 |
| ILP-048-000003417 | to | ILP-048-000003417 |
| ILP-048-000003447 | to | ILP-048-000003447 |
| ILP-048-000003457 | to | ILP-048-000003457 |
| ILP-048-000003462 | to | ILP-048-000003462 |
| ILP-048-000003464 | to | ILP-048-000003464 |
| ILP-048-000003469 | to | ILP-048-000003469 |
| ILP-048-000003472 | to | ILP-048-000003473 |
| ILP-048-000003475 | to | ILP-048-000003475 |
| ILP-048-000003504 | to | ILP-048-000003504 |
| ILP-048-000003509 | to | ILP-048-000003509 |
| ILP-048-000003511 | to | ILP-048-000003512 |
| ILP-048-000003518 | to | ILP-048-000003520 |
| ILP-048-000003527 | to | ILP-048-000003528 |
| ILP-048-000003549 | to | ILP-048-000003549 |
| ILP-048-000003553 | to | ILP-048-000003554 |
| ILP-048-000003602 | to | ILP-048-000003603 |
| ILP-048-000003609 | to | ILP-048-000003610 |
| ILP-048-000003680 | to | ILP-048-000003680 |
| ILP-048-000003688 | to | ILP-048-000003688 |
| ILP-048-000003741 | to | ILP-048-000003744 |
| ILP-048-000003934 | to | ILP-048-000003934 |
| ILP-048-000003949 | to | ILP-048-000003949 |
| ILP-048-000003952 | to | ILP-048-000003952 |
| ILP-048-000004005 | to | ILP-048-000004006 |
| ILP-048-000004008 | to | ILP-048-000004008 |
| ILP-048-000004034 | to | ILP-048-000004035 |
| ILP-048-000004079 | to | ILP-048-000004079 |

| | | |
|---|---|---|
| ILP-048-000004082 | to | ILP-048-000004082 |
| ILP-048-000004089 | to | ILP-048-000004089 |
| ILP-048-000004109 | to | ILP-048-000004109 |
| ILP-048-000004151 | to | ILP-048-000004151 |
| ILP-048-000004186 | to | ILP-048-000004187 |
| ILP-048-000004201 | to | ILP-048-000004201 |
| ILP-048-000004203 | to | ILP-048-000004203 |
| ILP-048-000004207 | to | ILP-048-000004207 |
| ILP-048-000004213 | to | ILP-048-000004213 |
| ILP-048-000004219 | to | ILP-048-000004219 |
| ILP-048-000004238 | to | ILP-048-000004238 |
| ILP-048-000004253 | to | ILP-048-000004253 |
| ILP-048-000004268 | to | ILP-048-000004268 |
| ILP-048-000004272 | to | ILP-048-000004273 |
| ILP-048-000004280 | to | ILP-048-000004280 |
| ILP-048-000004286 | to | ILP-048-000004287 |
| ILP-048-000004326 | to | ILP-048-000004326 |
| ILP-048-000004397 | to | ILP-048-000004397 |
| ILP-048-000004401 | to | ILP-048-000004401 |
| ILP-048-000004479 | to | ILP-048-000004479 |
| ILP-048-000004489 | to | ILP-048-000004489 |
| ILP-048-000004499 | to | ILP-048-000004501 |
| ILP-048-000004503 | to | ILP-048-000004504 |
| ILP-048-000004508 | to | ILP-048-000004508 |
| ILP-048-000004523 | to | ILP-048-000004523 |
| ILP-048-000004535 | to | ILP-048-000004535 |
| ILP-048-000004546 | to | ILP-048-000004546 |
| ILP-048-000004577 | to | ILP-048-000004579 |
| ILP-048-000004603 | to | ILP-048-000004604 |
| ILP-048-000004616 | to | ILP-048-000004616 |
| ILP-048-000004620 | to | ILP-048-000004620 |
| ILP-048-000004630 | to | ILP-048-000004630 |
| ILP-048-000004633 | to | ILP-048-000004633 |
| ILP-048-000004652 | to | ILP-048-000004652 |
| ILP-048-000004664 | to | ILP-048-000004664 |
| ILP-048-000004667 | to | ILP-048-000004668 |
| ILP-048-000004680 | to | ILP-048-000004680 |
| ILP-048-000004734 | to | ILP-048-000004734 |
| ILP-048-000004738 | to | ILP-048-000004738 |
| ILP-048-000004760 | to | ILP-048-000004763 |
| ILP-048-000004767 | to | ILP-048-000004767 |
| ILP-048-000004780 | to | ILP-048-000004780 |
| ILP-048-000004786 | to | ILP-048-000004787 |
| ILP-048-000004801 | to | ILP-048-000004801 |

| | | |
|---|---|---|
| ILP-048-000004807 | to | ILP-048-000004807 |
| ILP-048-000004874 | to | ILP-048-000004876 |
| ILP-048-000004879 | to | ILP-048-000004879 |
| ILP-048-000004888 | to | ILP-048-000004888 |
| ILP-048-000004890 | to | ILP-048-000004896 |
| ILP-048-000004925 | to | ILP-048-000004927 |
| ILP-048-000004940 | to | ILP-048-000004940 |
| ILP-048-000004942 | to | ILP-048-000004943 |
| ILP-048-000004946 | to | ILP-048-000004946 |
| ILP-048-000004949 | to | ILP-048-000004951 |
| ILP-048-000004955 | to | ILP-048-000004955 |
| ILP-048-000004958 | to | ILP-048-000004958 |
| ILP-048-000004960 | to | ILP-048-000004960 |
| ILP-048-000004964 | to | ILP-048-000004964 |
| ILP-048-000004967 | to | ILP-048-000004967 |
| ILP-048-000004999 | to | ILP-048-000004999 |
| ILP-048-000005001 | to | ILP-048-000005001 |
| ILP-048-000005003 | to | ILP-048-000005004 |
| ILP-048-000005012 | to | ILP-048-000005014 |
| ILP-048-000005037 | to | ILP-048-000005041 |
| ILP-048-000005043 | to | ILP-048-000005045 |
| ILP-048-000005047 | to | ILP-048-000005047 |
| ILP-048-000005051 | to | ILP-048-000005051 |
| ILP-048-000005058 | to | ILP-048-000005058 |
| ILP-048-000005061 | to | ILP-048-000005061 |
| ILP-048-000005071 | to | ILP-048-000005071 |
| ILP-048-000005080 | to | ILP-048-000005080 |
| ILP-048-000005087 | to | ILP-048-000005087 |
| ILP-048-000005105 | to | ILP-048-000005110 |
| ILP-048-000005113 | to | ILP-048-000005113 |
| ILP-048-000005115 | to | ILP-048-000005115 |
| ILP-048-000005118 | to | ILP-048-000005118 |
| ILP-048-000005122 | to | ILP-048-000005122 |
| ILP-048-000005124 | to | ILP-048-000005124 |
| ILP-048-000005127 | to | ILP-048-000005127 |
| ILP-048-000005132 | to | ILP-048-000005133 |
| ILP-048-000005136 | to | ILP-048-000005137 |
| ILP-048-000005148 | to | ILP-048-000005151 |
| ILP-048-000005155 | to | ILP-048-000005155 |
| ILP-048-000005161 | to | ILP-048-000005162 |
| ILP-048-000005170 | to | ILP-048-000005171 |
| ILP-048-000005173 | to | ILP-048-000005173 |
| ILP-048-000005177 | to | ILP-048-000005177 |
| ILP-048-000005186 | to | ILP-048-000005188 |

| | | |
|---|---|---|
| ILP-048-000005220 | to | ILP-048-000005220 |
| ILP-048-000005222 | to | ILP-048-000005224 |
| ILP-048-000005226 | to | ILP-048-000005226 |
| ILP-048-000005232 | to | ILP-048-000005233 |
| ILP-048-000005235 | to | ILP-048-000005235 |
| ILP-048-000005243 | to | ILP-048-000005243 |
| ILP-048-000005245 | to | ILP-048-000005245 |
| ILP-048-000005247 | to | ILP-048-000005247 |
| ILP-048-000005259 | to | ILP-048-000005260 |
| ILP-048-000005288 | to | ILP-048-000005289 |
| ILP-048-000005292 | to | ILP-048-000005294 |
| ILP-048-000005303 | to | ILP-048-000005304 |
| ILP-048-000005306 | to | ILP-048-000005310 |
| ILP-048-000005312 | to | ILP-048-000005312 |
| ILP-048-000005357 | to | ILP-048-000005358 |
| ILP-048-000005371 | to | ILP-048-000005371 |
| ILP-048-000005373 | to | ILP-048-000005373 |
| ILP-048-000005377 | to | ILP-048-000005377 |
| ILP-048-000005393 | to | ILP-048-000005393 |
| ILP-048-000005418 | to | ILP-048-000005418 |
| ILP-048-000005428 | to | ILP-048-000005428 |
| ILP-048-000005453 | to | ILP-048-000005453 |
| ILP-048-000005481 | to | ILP-048-000005481 |
| ILP-048-000005517 | to | ILP-048-000005517 |
| ILP-048-000005520 | to | ILP-048-000005520 |
| ILP-048-000005534 | to | ILP-048-000005534 |
| ILP-048-000005537 | to | ILP-048-000005537 |
| ILP-048-000005554 | to | ILP-048-000005554 |
| ILP-048-000005563 | to | ILP-048-000005563 |
| ILP-048-000005566 | to | ILP-048-000005566 |
| ILP-048-000005596 | to | ILP-048-000005596 |
| ILP-048-000005626 | to | ILP-048-000005626 |
| ILP-048-000005646 | to | ILP-048-000005646 |
| ILP-048-000005684 | to | ILP-048-000005684 |
| ILP-048-000005763 | to | ILP-048-000005763 |
| ILP-048-000005834 | to | ILP-048-000005834 |
| ILP-048-000005861 | to | ILP-048-000005861 |
| ILP-048-000005874 | to | ILP-048-000005874 |
| ILP-048-000005885 | to | ILP-048-000005885 |
| ILP-048-000005944 | to | ILP-048-000005945 |
| ILP-048-000005965 | to | ILP-048-000005966 |
| ILP-048-000005973 | to | ILP-048-000005974 |
| ILP-048-000005977 | to | ILP-048-000005977 |
| ILP-048-000005985 | to | ILP-048-000005985 |

| | | |
|---|---|---|
| ILP-048-000006008 | to | ILP-048-000006008 |
| ILP-048-000006029 | to | ILP-048-000006029 |
| ILP-048-000006031 | to | ILP-048-000006032 |
| ILP-048-000006035 | to | ILP-048-000006035 |
| ILP-048-000006041 | to | ILP-048-000006041 |
| ILP-048-000006050 | to | ILP-048-000006050 |
| ILP-048-000006052 | to | ILP-048-000006052 |
| ILP-048-000006060 | to | ILP-048-000006060 |
| ILP-048-000006067 | to | ILP-048-000006068 |
| ILP-048-000006073 | to | ILP-048-000006073 |
| ILP-048-000006087 | to | ILP-048-000006087 |
| ILP-048-000006107 | to | ILP-048-000006107 |
| ILP-048-000006113 | to | ILP-048-000006122 |
| ILP-048-000006124 | to | ILP-048-000006124 |
| ILP-048-000006126 | to | ILP-048-000006126 |
| ILP-048-000006128 | to | ILP-048-000006129 |
| ILP-048-000006131 | to | ILP-048-000006131 |
| ILP-048-000006134 | to | ILP-048-000006135 |
| ILP-048-000006140 | to | ILP-048-000006140 |
| ILP-048-000006143 | to | ILP-048-000006152 |
| ILP-048-000006154 | to | ILP-048-000006154 |
| ILP-048-000006156 | to | ILP-048-000006159 |
| ILP-048-000006161 | to | ILP-048-000006178 |
| ILP-048-000006180 | to | ILP-048-000006181 |
| ILP-048-000006183 | to | ILP-048-000006218 |
| ILP-048-000006223 | to | ILP-048-000006223 |
| ILP-048-000006226 | to | ILP-048-000006229 |
| ILP-048-000006231 | to | ILP-048-000006233 |
| ILP-048-000006235 | to | ILP-048-000006235 |
| ILP-048-000006238 | to | ILP-048-000006240 |
| ILP-048-000006242 | to | ILP-048-000006242 |
| ILP-048-000006245 | to | ILP-048-000006249 |
| ILP-048-000006251 | to | ILP-048-000006264 |
| ILP-048-000006266 | to | ILP-048-000006266 |
| ILP-048-000006272 | to | ILP-048-000006273 |
| ILP-048-000006279 | to | ILP-048-000006279 |
| ILP-048-000006281 | to | ILP-048-000006284 |
| ILP-048-000006286 | to | ILP-048-000006288 |
| ILP-048-000006305 | to | ILP-048-000006306 |
| ILP-048-000006308 | to | ILP-048-000006312 |
| ILP-048-000006318 | to | ILP-048-000006318 |
| ILP-048-000006320 | to | ILP-048-000006324 |
| ILP-048-000006332 | to | ILP-048-000006332 |
| ILP-048-000006334 | to | ILP-048-000006335 |

| | | |
|---|---|---|
| ILP-048-000006337 | to | ILP-048-000006337 |
| ILP-048-000006339 | to | ILP-048-000006339 |
| ILP-048-000006343 | to | ILP-048-000006343 |
| ILP-048-000006345 | to | ILP-048-000006348 |
| ILP-048-000006350 | to | ILP-048-000006352 |
| ILP-048-000006355 | to | ILP-048-000006358 |
| ILP-048-000006360 | to | ILP-048-000006366 |
| ILP-048-000006368 | to | ILP-048-000006368 |
| ILP-048-000006370 | to | ILP-048-000006371 |
| ILP-048-000006375 | to | ILP-048-000006375 |
| ILP-048-000006379 | to | ILP-048-000006385 |
| ILP-048-000006387 | to | ILP-048-000006387 |
| ILP-048-000006389 | to | ILP-048-000006389 |
| ILP-048-000006391 | to | ILP-048-000006404 |
| ILP-048-000006408 | to | ILP-048-000006408 |
| ILP-048-000006412 | to | ILP-048-000006423 |
| ILP-048-000006428 | to | ILP-048-000006430 |
| ILP-048-000006438 | to | ILP-048-000006438 |
| ILP-048-000006444 | to | ILP-048-000006456 |
| ILP-048-000006458 | to | ILP-048-000006470 |
| ILP-048-000006472 | to | ILP-048-000006476 |
| ILP-048-000006487 | to | ILP-048-000006487 |
| ILP-048-000006490 | to | ILP-048-000006490 |
| ILP-048-000006492 | to | ILP-048-000006492 |
| ILP-048-000006495 | to | ILP-048-000006499 |
| ILP-048-000006501 | to | ILP-048-000006501 |
| ILP-048-000006506 | to | ILP-048-000006509 |
| ILP-048-000006511 | to | ILP-048-000006512 |
| ILP-048-000006518 | to | ILP-048-000006520 |
| ILP-048-000006522 | to | ILP-048-000006524 |
| ILP-048-000006526 | to | ILP-048-000006526 |
| ILP-048-000006528 | to | ILP-048-000006529 |
| ILP-048-000006534 | to | ILP-048-000006535 |
| ILP-048-000006537 | to | ILP-048-000006537 |
| ILP-048-000006540 | to | ILP-048-000006540 |
| ILP-048-000006547 | to | ILP-048-000006547 |
| ILP-048-000006549 | to | ILP-048-000006550 |
| ILP-048-000006552 | to | ILP-048-000006554 |
| ILP-048-000006558 | to | ILP-048-000006558 |
| ILP-048-000006560 | to | ILP-048-000006562 |
| ILP-048-000006564 | to | ILP-048-000006565 |
| ILP-048-000006572 | to | ILP-048-000006572 |
| ILP-048-000006574 | to | ILP-048-000006575 |
| ILP-048-000006577 | to | ILP-048-000006579 |

| | | |
|---|---|---|
| ILP-048-000006586 | to | ILP-048-000006588 |
| ILP-048-000006593 | to | ILP-048-000006593 |
| ILP-048-000006604 | to | ILP-048-000006638 |
| ILP-048-000006668 | to | ILP-048-000006670 |
| ILP-048-000006674 | to | ILP-048-000006677 |
| ILP-048-000006679 | to | ILP-048-000006679 |
| ILP-048-000006683 | to | ILP-048-000006688 |
| ILP-048-000006693 | to | ILP-048-000006693 |
| ILP-048-000006703 | to | ILP-048-000006704 |
| ILP-048-000006710 | to | ILP-048-000006710 |
| ILP-048-000006712 | to | ILP-048-000006713 |
| ILP-048-000006715 | to | ILP-048-000006724 |
| ILP-048-000006729 | to | ILP-048-000006730 |
| ILP-048-000006734 | to | ILP-048-000006734 |
| ILP-048-000006736 | to | ILP-048-000006740 |
| ILP-048-000006743 | to | ILP-048-000006746 |
| ILP-048-000006748 | to | ILP-048-000006753 |
| ILP-048-000006759 | to | ILP-048-000006759 |
| ILP-048-000006761 | to | ILP-048-000006762 |
| ILP-048-000006765 | to | ILP-048-000006765 |
| ILP-048-000006769 | to | ILP-048-000006769 |
| ILP-048-000006777 | to | ILP-048-000006783 |
| ILP-048-000006788 | to | ILP-048-000006791 |
| ILP-048-000006794 | to | ILP-048-000006794 |
| ILP-048-000006799 | to | ILP-048-000006799 |
| ILP-048-000006801 | to | ILP-048-000006815 |
| ILP-048-000006819 | to | ILP-048-000006838 |
| ILP-048-000006840 | to | ILP-048-000006844 |
| ILP-048-000006848 | to | ILP-048-000006848 |
| ILP-048-000006857 | to | ILP-048-000006857 |
| ILP-048-000006861 | to | ILP-048-000006861 |
| ILP-048-000006863 | to | ILP-048-000006863 |
| ILP-048-000006865 | to | ILP-048-000006867 |
| ILP-048-000006869 | to | ILP-048-000006869 |
| ILP-048-000006872 | to | ILP-048-000006872 |
| ILP-048-000006879 | to | ILP-048-000006879 |
| ILP-048-000006882 | to | ILP-048-000006882 |
| ILP-048-000006885 | to | ILP-048-000006888 |
| ILP-048-000006890 | to | ILP-048-000006892 |
| ILP-048-000006894 | to | ILP-048-000006894 |
| ILP-048-000006904 | to | ILP-048-000006904 |
| ILP-048-000006909 | to | ILP-048-000006909 |
| ILP-048-000006920 | to | ILP-048-000006920 |
| ILP-048-000006922 | to | ILP-048-000006922 |

| | | |
|---|---|---|
| ILP-048-000006925 | to | ILP-048-000006925 |
| ILP-048-000006927 | to | ILP-048-000006927 |
| ILP-048-000006929 | to | ILP-048-000006929 |
| ILP-048-000006932 | to | ILP-048-000006933 |
| ILP-048-000006936 | to | ILP-048-000006936 |
| ILP-048-000006946 | to | ILP-048-000006946 |
| ILP-048-000006950 | to | ILP-048-000006950 |
| ILP-048-000006954 | to | ILP-048-000006955 |
| ILP-048-000006959 | to | ILP-048-000006959 |
| ILP-048-000006962 | to | ILP-048-000006964 |
| ILP-048-000006966 | to | ILP-048-000006966 |
| ILP-048-000006969 | to | ILP-048-000006969 |
| ILP-048-000006981 | to | ILP-048-000006981 |
| ILP-048-000006998 | to | ILP-048-000006998 |
| ILP-048-000007012 | to | ILP-048-000007012 |
| ILP-048-000007019 | to | ILP-048-000007020 |
| ILP-048-000007025 | to | ILP-048-000007026 |
| ILP-048-000007034 | to | ILP-048-000007042 |
| ILP-048-000007045 | to | ILP-048-000007045 |
| ILP-048-000007047 | to | ILP-048-000007050 |
| ILP-048-000007053 | to | ILP-048-000007053 |
| ILP-048-000007055 | to | ILP-048-000007055 |
| ILP-048-000007058 | to | ILP-048-000007058 |
| ILP-048-000007060 | to | ILP-048-000007060 |
| ILP-048-000007064 | to | ILP-048-000007068 |
| ILP-048-000007070 | to | ILP-048-000007070 |
| ILP-048-000007072 | to | ILP-048-000007072 |
| ILP-048-000007074 | to | ILP-048-000007078 |
| ILP-048-000007081 | to | ILP-048-000007081 |
| ILP-048-000007083 | to | ILP-048-000007083 |
| ILP-048-000007085 | to | ILP-048-000007086 |
| ILP-048-000007089 | to | ILP-048-000007089 |
| ILP-048-000007095 | to | ILP-048-000007098 |
| ILP-048-000007101 | to | ILP-048-000007101 |
| ILP-048-000007103 | to | ILP-048-000007106 |
| ILP-048-000007109 | to | ILP-048-000007113 |
| ILP-048-000007115 | to | ILP-048-000007115 |
| ILP-048-000007120 | to | ILP-048-000007120 |
| ILP-048-000007122 | to | ILP-048-000007123 |
| ILP-048-000007136 | to | ILP-048-000007138 |
| ILP-048-000007140 | to | ILP-048-000007148 |
| ILP-048-000007164 | to | ILP-048-000007164 |
| ILP-048-000007166 | to | ILP-048-000007167 |
| ILP-048-000007172 | to | ILP-048-000007213 |

| | | |
|---|---|---|
| ILP-048-000007215 | to | ILP-048-000007216 |
| ILP-048-000007218 | to | ILP-048-000007218 |
| ILP-048-000007220 | to | ILP-048-000007220 |
| ILP-048-000007222 | to | ILP-048-000007226 |
| ILP-048-000007228 | to | ILP-048-000007231 |
| ILP-048-000007243 | to | ILP-048-000007250 |
| ILP-048-000007285 | to | ILP-048-000007285 |
| ILP-048-000007288 | to | ILP-048-000007288 |
| ILP-048-000007291 | to | ILP-048-000007291 |
| ILP-048-000007296 | to | ILP-048-000007312 |
| ILP-048-000007330 | to | ILP-048-000007333 |
| ILP-048-000007338 | to | ILP-048-000007338 |
| ILP-048-000007341 | to | ILP-048-000007341 |
| ILP-048-000007353 | to | ILP-048-000007356 |
| ILP-048-000007373 | to | ILP-048-000007376 |
| ILP-048-000007381 | to | ILP-048-000007382 |
| ILP-048-000007390 | to | ILP-048-000007399 |
| ILP-048-000007413 | to | ILP-048-000007416 |
| ILP-048-000007418 | to | ILP-048-000007419 |
| ILP-048-000007421 | to | ILP-048-000007423 |
| ILP-048-000007425 | to | ILP-048-000007425 |
| ILP-048-000007427 | to | ILP-048-000007428 |
| ILP-048-000007452 | to | ILP-048-000007452 |
| ILP-048-000007459 | to | ILP-048-000007459 |
| ILP-048-000007466 | to | ILP-048-000007472 |
| ILP-048-000007474 | to | ILP-048-000007479 |
| ILP-048-000007481 | to | ILP-048-000007482 |
| ILP-048-000007484 | to | ILP-048-000007484 |
| ILP-048-000007486 | to | ILP-048-000007486 |
| ILP-048-000007492 | to | ILP-048-000007496 |
| ILP-048-000007498 | to | ILP-048-000007499 |
| ILP-048-000007501 | to | ILP-048-000007509 |
| ILP-048-000007525 | to | ILP-048-000007526 |
| ILP-048-000007528 | to | ILP-048-000007528 |
| ILP-048-000007530 | to | ILP-048-000007530 |
| ILP-048-000007532 | to | ILP-048-000007539 |
| ILP-048-000007544 | to | ILP-048-000007546 |
| ILP-048-000007554 | to | ILP-048-000007554 |
| ILP-048-000007558 | to | ILP-048-000007565 |
| ILP-048-000007567 | to | ILP-048-000007568 |
| ILP-048-000007579 | to | ILP-048-000007579 |
| ILP-048-000007581 | to | ILP-048-000007581 |
| ILP-048-000007591 | to | ILP-048-000007591 |
| ILP-048-000007594 | to | ILP-048-000007596 |

| | | |
|---|---|---|
| ILP-048-000007601 | to | ILP-048-000007602 |
| ILP-048-000007607 | to | ILP-048-000007608 |
| ILP-048-000007610 | to | ILP-048-000007610 |
| ILP-048-000007614 | to | ILP-048-000007614 |
| ILP-048-000007625 | to | ILP-048-000007625 |
| ILP-048-000007629 | to | ILP-048-000007633 |
| ILP-048-000007635 | to | ILP-048-000007640 |
| ILP-048-000007667 | to | ILP-048-000007667 |
| ILP-048-000007673 | to | ILP-048-000007673 |
| ILP-048-000007680 | to | ILP-048-000007682 |
| ILP-048-000007684 | to | ILP-048-000007685 |
| ILP-048-000007691 | to | ILP-048-000007702 |
| ILP-048-000007704 | to | ILP-048-000007707 |
| ILP-048-000007712 | to | ILP-048-000007713 |
| ILP-048-000007715 | to | ILP-048-000007718 |
| ILP-048-000007726 | to | ILP-048-000007746 |
| ILP-048-000007758 | to | ILP-048-000007758 |
| ILP-048-000007763 | to | ILP-048-000007763 |
| ILP-048-000007775 | to | ILP-048-000007775 |
| ILP-048-000007777 | to | ILP-048-000007777 |
| ILP-048-000007780 | to | ILP-048-000007780 |
| ILP-048-000007782 | to | ILP-048-000007782 |
| ILP-048-000007787 | to | ILP-048-000007787 |
| ILP-048-000007789 | to | ILP-048-000007789 |
| ILP-048-000007791 | to | ILP-048-000007792 |
| ILP-048-000007794 | to | ILP-048-000007796 |
| ILP-048-000007798 | to | ILP-048-000007799 |
| ILP-048-000007801 | to | ILP-048-000007802 |
| ILP-048-000007808 | to | ILP-048-000007808 |
| ILP-048-000007810 | to | ILP-048-000007812 |
| ILP-048-000007814 | to | ILP-048-000007814 |
| ILP-048-000007817 | to | ILP-048-000007818 |
| ILP-048-000007825 | to | ILP-048-000007826 |
| ILP-048-000007832 | to | ILP-048-000007835 |
| ILP-048-000007837 | to | ILP-048-000007838 |
| ILP-048-000007841 | to | ILP-048-000007841 |
| ILP-048-000007843 | to | ILP-048-000007846 |
| ILP-048-000007850 | to | ILP-048-000007854 |
| ILP-048-000007856 | to | ILP-048-000007860 |
| ILP-048-000007864 | to | ILP-048-000007864 |
| ILP-048-000007866 | to | ILP-048-000007867 |
| ILP-048-000007870 | to | ILP-048-000007870 |
| ILP-048-000007873 | to | ILP-048-000007877 |
| ILP-048-000007881 | to | ILP-048-000007881 |

| | | |
|---|---|---|
| ILP-048-000007883 | to | ILP-048-000007884 |
| ILP-048-000007896 | to | ILP-048-000007898 |
| ILP-048-000007900 | to | ILP-048-000007901 |
| ILP-048-000007903 | to | ILP-048-000007903 |
| ILP-048-000007905 | to | ILP-048-000007906 |
| ILP-048-000007911 | to | ILP-048-000007913 |
| ILP-048-000007915 | to | ILP-048-000007920 |
| ILP-048-000007923 | to | ILP-048-000007929 |
| ILP-048-000007935 | to | ILP-048-000007935 |
| ILP-048-000007938 | to | ILP-048-000007942 |
| ILP-048-000007950 | to | ILP-048-000007950 |
| ILP-048-000007952 | to | ILP-048-000007953 |
| ILP-048-000007956 | to | ILP-048-000007959 |
| ILP-048-000007961 | to | ILP-048-000007971 |
| ILP-048-000007977 | to | ILP-048-000007977 |
| ILP-048-000007982 | to | ILP-048-000007983 |
| ILP-048-000007985 | to | ILP-048-000007986 |
| ILP-048-000007988 | to | ILP-048-000007992 |
| ILP-048-000007995 | to | ILP-048-000007998 |
| ILP-048-000008000 | to | ILP-048-000008001 |
| ILP-048-000008005 | to | ILP-048-000008005 |
| ILP-048-000008008 | to | ILP-048-000008009 |
| ILP-048-000008019 | to | ILP-048-000008021 |
| ILP-048-000008034 | to | ILP-048-000008034 |
| ILP-048-000008040 | to | ILP-048-000008041 |
| ILP-048-000008043 | to | ILP-048-000008043 |
| ILP-048-000008046 | to | ILP-048-000008046 |
| ILP-048-000008065 | to | ILP-048-000008071 |
| ILP-048-000008084 | to | ILP-048-000008084 |
| ILP-048-000008089 | to | ILP-048-000008089 |
| ILP-048-000008096 | to | ILP-048-000008096 |
| ILP-048-000008098 | to | ILP-048-000008100 |
| ILP-048-000008104 | to | ILP-048-000008105 |
| ILP-048-000008109 | to | ILP-048-000008109 |
| ILP-048-000008114 | to | ILP-048-000008117 |
| ILP-048-000008123 | to | ILP-048-000008123 |
| ILP-048-000008127 | to | ILP-048-000008127 |
| ILP-048-000008130 | to | ILP-048-000008131 |
| ILP-048-000008137 | to | ILP-048-000008139 |
| ILP-048-000008143 | to | ILP-048-000008143 |
| ILP-048-000008148 | to | ILP-048-000008148 |
| ILP-048-000008150 | to | ILP-048-000008154 |
| ILP-048-000008156 | to | ILP-048-000008158 |
| ILP-048-000008160 | to | ILP-048-000008161 |

| | | |
|---|---|---|
| ILP-048-000008170 | to | ILP-048-000008170 |
| ILP-048-000008176 | to | ILP-048-000008176 |
| ILP-048-000008208 | to | ILP-048-000008208 |
| ILP-048-000008213 | to | ILP-048-000008213 |
| ILP-048-000008216 | to | ILP-048-000008216 |
| ILP-048-000008222 | to | ILP-048-000008224 |
| ILP-048-000008226 | to | ILP-048-000008226 |
| ILP-048-000008230 | to | ILP-048-000008230 |
| ILP-048-000008234 | to | ILP-048-000008234 |
| ILP-048-000008236 | to | ILP-048-000008236 |
| ILP-048-000008238 | to | ILP-048-000008238 |
| ILP-048-000008243 | to | ILP-048-000008243 |
| ILP-048-000008247 | to | ILP-048-000008247 |
| ILP-048-000008252 | to | ILP-048-000008252 |
| ILP-048-000008256 | to | ILP-048-000008256 |
| ILP-048-000008261 | to | ILP-048-000008261 |
| ILP-048-000008263 | to | ILP-048-000008263 |
| ILP-048-000008266 | to | ILP-048-000008266 |
| ILP-048-000008273 | to | ILP-048-000008274 |
| ILP-048-000008307 | to | ILP-048-000008308 |
| ILP-048-000008316 | to | ILP-048-000008316 |
| ILP-048-000008318 | to | ILP-048-000008318 |
| ILP-048-000008325 | to | ILP-048-000008329 |
| ILP-048-000008332 | to | ILP-048-000008334 |
| ILP-048-000008336 | to | ILP-048-000008345 |
| ILP-048-000008347 | to | ILP-048-000008350 |
| ILP-048-000008352 | to | ILP-048-000008354 |
| ILP-048-000008357 | to | ILP-048-000008358 |
| ILP-048-000008360 | to | ILP-048-000008365 |
| ILP-048-000008370 | to | ILP-048-000008370 |
| ILP-048-000008372 | to | ILP-048-000008372 |
| ILP-048-000008375 | to | ILP-048-000008376 |
| ILP-048-000008378 | to | ILP-048-000008378 |
| ILP-048-000008400 | to | ILP-048-000008403 |
| ILP-048-000008409 | to | ILP-048-000008409 |
| ILP-048-000008415 | to | ILP-048-000008415 |
| ILP-048-000008418 | to | ILP-048-000008423 |
| ILP-048-000008425 | to | ILP-048-000008430 |
| ILP-048-000008432 | to | ILP-048-000008443 |
| ILP-048-000008448 | to | ILP-048-000008448 |
| ILP-048-000008456 | to | ILP-048-000008456 |
| ILP-048-000008471 | to | ILP-048-000008471 |
| ILP-048-000008482 | to | ILP-048-000008482 |
| ILP-048-000008484 | to | ILP-048-000008484 |

| ILP-048-000008486 | to | ILP-048-000008486 |
| ILP-048-000008488 | to | ILP-048-000008488 |
| ILP-048-000008499 | to | ILP-048-000008499 |
| ILP-048-000008512 | to | ILP-048-000008512 |
| ILP-048-000008515 | to | ILP-048-000008515 |
| ILP-048-000008517 | to | ILP-048-000008517 |
| ILP-048-000008520 | to | ILP-048-000008520 |
| ILP-048-000008522 | to | ILP-048-000008522 |
| ILP-048-000008542 | to | ILP-048-000008542 |
| ILP-048-000008547 | to | ILP-048-000008548 |
| ILP-048-000008554 | to | ILP-048-000008554 |
| ILP-048-000008556 | to | ILP-048-000008556 |
| ILP-048-000008558 | to | ILP-048-000008558 |
| ILP-048-000008560 | to | ILP-048-000008561 |
| ILP-048-000008565 | to | ILP-048-000008565 |
| ILP-048-000008568 | to | ILP-048-000008570 |
| ILP-048-000008572 | to | ILP-048-000008572 |
| ILP-048-000008575 | to | ILP-048-000008575 |
| ILP-048-000008578 | to | ILP-048-000008581 |
| ILP-048-000008584 | to | ILP-048-000008585 |
| ILP-048-000008587 | to | ILP-048-000008592 |
| ILP-048-000008596 | to | ILP-048-000008601 |
| ILP-048-000008604 | to | ILP-048-000008606 |
| ILP-048-000008611 | to | ILP-048-000008611 |
| ILP-048-000008616 | to | ILP-048-000008616 |
| ILP-048-000008618 | to | ILP-048-000008618 |
| ILP-048-000008620 | to | ILP-048-000008620 |
| ILP-048-000008631 | to | ILP-048-000008631 |
| ILP-048-000008636 | to | ILP-048-000008637 |
| ILP-048-000008640 | to | ILP-048-000008640 |
| ILP-048-000008642 | to | ILP-048-000008645 |
| ILP-048-000008652 | to | ILP-048-000008661 |
| ILP-048-000008665 | to | ILP-048-000008669 |
| ILP-048-000008671 | to | ILP-048-000008675 |
| ILP-048-000008678 | to | ILP-048-000008680 |
| ILP-048-000008683 | to | ILP-048-000008683 |
| ILP-048-000008685 | to | ILP-048-000008688 |
| ILP-048-000008692 | to | ILP-048-000008700 |
| ILP-048-000008702 | to | ILP-048-000008703 |
| ILP-048-000008705 | to | ILP-048-000008710 |
| ILP-048-000008719 | to | ILP-048-000008719 |
| ILP-048-000008723 | to | ILP-048-000008724 |
| ILP-048-000008728 | to | ILP-048-000008728 |
| ILP-048-000008733 | to | ILP-048-000008734 |

| ILP-048-000008736 | to | ILP-048-000008736 |
|---|---|---|
| ILP-048-000008744 | to | ILP-048-000008744 |
| ILP-048-000008747 | to | ILP-048-000008747 |
| ILP-048-000008757 | to | ILP-048-000008757 |
| ILP-048-000008759 | to | ILP-048-000008759 |
| ILP-048-000008762 | to | ILP-048-000008762 |
| ILP-048-000008767 | to | ILP-048-000008772 |
| ILP-048-000008774 | to | ILP-048-000008775 |
| ILP-048-000008783 | to | ILP-048-000008783 |
| ILP-048-000008787 | to | ILP-048-000008795 |
| ILP-048-000008797 | to | ILP-048-000008801 |
| ILP-048-000008803 | to | ILP-048-000008817 |
| ILP-048-000008819 | to | ILP-048-000008822 |
| ILP-048-000008827 | to | ILP-048-000008827 |
| ILP-048-000008829 | to | ILP-048-000008829 |
| ILP-048-000008831 | to | ILP-048-000008832 |
| ILP-048-000008842 | to | ILP-048-000008847 |
| ILP-048-000008849 | to | ILP-048-000008849 |
| ILP-048-000008852 | to | ILP-048-000008858 |
| ILP-048-000008860 | to | ILP-048-000008860 |
| ILP-048-000008862 | to | ILP-048-000008865 |
| ILP-048-000008868 | to | ILP-048-000008872 |
| ILP-048-000008876 | to | ILP-048-000008883 |
| ILP-048-000008885 | to | ILP-048-000008891 |
| ILP-048-000008893 | to | ILP-048-000008895 |
| ILP-048-000008906 | to | ILP-048-000008909 |
| ILP-048-000008952 | to | ILP-048-000008954 |
| ILP-048-000008966 | to | ILP-048-000008967 |
| ILP-048-000008974 | to | ILP-048-000008975 |
| ILP-048-000008992 | to | ILP-048-000008992 |
| ILP-048-000009000 | to | ILP-048-000009001 |
| ILP-048-000009034 | to | ILP-048-000009052 |
| ILP-048-000009071 | to | ILP-048-000009071 |
| ILP-048-000009073 | to | ILP-048-000009087 |
| ILP-048-000009106 | to | ILP-048-000009106 |
| ILP-048-000009108 | to | ILP-048-000009108 |
| ILP-048-000009110 | to | ILP-048-000009126 |
| ILP-048-000009128 | to | ILP-048-000009135 |
| ILP-048-000009137 | to | ILP-048-000009159 |
| ILP-048-000009161 | to | ILP-048-000009161 |
| ILP-048-000009163 | to | ILP-048-000009179 |
| ILP-048-000009186 | to | ILP-048-000009195 |
| ILP-048-000009197 | to | ILP-048-000009197 |
| ILP-048-000009225 | to | ILP-048-000009225 |

| | | |
|---|---|---|
| ILP-048-000009227 | to | ILP-048-000009227 |
| ILP-048-000009332 | to | ILP-048-000009335 |
| ILP-048-000009356 | to | ILP-048-000009374 |
| ILP-048-000009376 | to | ILP-048-000009376 |
| ILP-048-000009378 | to | ILP-048-000009382 |
| ILP-048-000009384 | to | ILP-048-000009384 |
| ILP-048-000009470 | to | ILP-048-000009471 |
| ILP-048-000009478 | to | ILP-048-000009479 |
| ILP-048-000009481 | to | ILP-048-000009481 |
| ILP-048-000009483 | to | ILP-048-000009483 |
| ILP-048-000009485 | to | ILP-048-000009500 |
| ILP-048-000009502 | to | ILP-048-000009502 |
| ILP-048-000009528 | to | ILP-048-000009528 |
| ILP-048-000009537 | to | ILP-048-000009538 |
| ILP-048-000009549 | to | ILP-048-000009559 |
| ILP-048-000009585 | to | ILP-048-000009588 |
| ILP-048-000009590 | to | ILP-048-000009606 |
| ILP-048-000009634 | to | ILP-048-000009635 |
| ILP-048-000009644 | to | ILP-048-000009665 |
| ILP-048-000009667 | to | ILP-048-000009670 |
| ILP-048-000009675 | to | ILP-048-000009718 |
| ILP-048-000009734 | to | ILP-048-000009735 |
| ILP-048-000009768 | to | ILP-048-000009777 |
| ILP-048-000009780 | to | ILP-048-000009791 |
| ILP-048-000009793 | to | ILP-048-000009795 |
| ILP-048-000009807 | to | ILP-048-000009807 |
| ILP-048-000009819 | to | ILP-048-000009820 |
| ILP-048-000009825 | to | ILP-048-000009826 |
| ILP-048-000009829 | to | ILP-048-000009830 |
| ILP-048-000009851 | to | ILP-048-000009851 |
| ILP-048-000009855 | to | ILP-048-000009885 |
| ILP-048-000009890 | to | ILP-048-000009893 |
| ILP-048-000009903 | to | ILP-048-000009915 |
| ILP-048-000009917 | to | ILP-048-000009917 |
| ILP-048-000009919 | to | ILP-048-000009932 |
| ILP-048-000009934 | to | ILP-048-000009934 |
| ILP-048-000009936 | to | ILP-048-000009936 |
| ILP-048-000009939 | to | ILP-048-000009939 |
| ILP-048-000009942 | to | ILP-048-000009942 |
| ILP-048-000009944 | to | ILP-048-000009944 |
| ILP-048-000009955 | to | ILP-048-000009955 |
| ILP-048-000009983 | to | ILP-048-000009983 |
| ILP-048-000009985 | to | ILP-048-000009985 |
| ILP-048-000009987 | to | ILP-048-000009987 |

| | | |
|---|---|---|
| ILP-048-000010006 | to | ILP-048-000010006 |
| ILP-048-000010019 | to | ILP-048-000010019 |
| ILP-048-000010023 | to | ILP-048-000010023 |
| ILP-048-000010032 | to | ILP-048-000010049 |
| ILP-048-000010103 | to | ILP-048-000010106 |
| ILP-048-000010113 | to | ILP-048-000010127 |
| ILP-048-000010129 | to | ILP-048-000010129 |
| ILP-048-000010143 | to | ILP-048-000010145 |
| ILP-048-000010151 | to | ILP-048-000010151 |
| ILP-048-000010153 | to | ILP-048-000010153 |
| ILP-048-000010155 | to | ILP-048-000010156 |
| ILP-048-000010163 | to | ILP-048-000010164 |
| ILP-048-000010166 | to | ILP-048-000010222 |
| ILP-048-000010227 | to | ILP-048-000010241 |
| ILP-048-000010259 | to | ILP-048-000010259 |
| ILP-048-000010264 | to | ILP-048-000010267 |
| ILP-048-000010269 | to | ILP-048-000010287 |
| ILP-048-000010289 | to | ILP-048-000010289 |
| ILP-048-000010291 | to | ILP-048-000010311 |
| ILP-048-000010315 | to | ILP-048-000010315 |
| ILP-048-000010318 | to | ILP-048-000010318 |
| ILP-048-000010325 | to | ILP-048-000010327 |
| ILP-048-000010331 | to | ILP-048-000010333 |
| ILP-048-000010385 | to | ILP-048-000010387 |
| ILP-048-000010391 | to | ILP-048-000010408 |
| ILP-048-000010463 | to | ILP-048-000010465 |
| ILP-048-000010467 | to | ILP-048-000010467 |
| ILP-048-000010476 | to | ILP-048-000010476 |
| ILP-048-000010478 | to | ILP-048-000010478 |
| ILP-048-000010480 | to | ILP-048-000010480 |
| ILP-048-000010482 | to | ILP-048-000010482 |
| ILP-048-000010484 | to | ILP-048-000010484 |
| ILP-048-000010486 | to | ILP-048-000010486 |
| ILP-048-000010492 | to | ILP-048-000010493 |
| ILP-048-000010504 | to | ILP-048-000010504 |
| ILP-048-000010507 | to | ILP-048-000010518 |
| ILP-048-000010520 | to | ILP-048-000010524 |
| ILP-048-000010535 | to | ILP-048-000010535 |
| ILP-048-000010537 | to | ILP-048-000010537 |
| ILP-048-000010546 | to | ILP-048-000010546 |
| ILP-048-000010551 | to | ILP-048-000010551 |
| ILP-048-000010557 | to | ILP-048-000010564 |
| ILP-048-000010567 | to | ILP-048-000010567 |
| ILP-048-000010573 | to | ILP-048-000010573 |

| | | |
|---|---|---|
| ILP-048-000010585 | to | ILP-048-000010585 |
| ILP-048-000010625 | to | ILP-048-000010625 |
| ILP-048-000010627 | to | ILP-048-000010627 |
| ILP-048-000010629 | to | ILP-048-000010629 |
| ILP-048-000010631 | to | ILP-048-000010631 |
| ILP-048-000010634 | to | ILP-048-000010634 |
| ILP-048-000010636 | to | ILP-048-000010636 |
| ILP-048-000010639 | to | ILP-048-000010639 |
| ILP-048-000010641 | to | ILP-048-000010642 |
| ILP-048-000010644 | to | ILP-048-000010644 |
| ILP-048-000010647 | to | ILP-048-000010649 |
| ILP-048-000010651 | to | ILP-048-000010651 |
| ILP-048-000010653 | to | ILP-048-000010654 |
| ILP-048-000010657 | to | ILP-048-000010657 |
| ILP-048-000010659 | to | ILP-048-000010659 |
| ILP-048-000010661 | to | ILP-048-000010662 |
| ILP-048-000010664 | to | ILP-048-000010665 |
| ILP-048-000010667 | to | ILP-048-000010667 |
| ILP-048-000010669 | to | ILP-048-000010669 |
| ILP-048-000010671 | to | ILP-048-000010671 |
| ILP-048-000010674 | to | ILP-048-000010681 |
| ILP-048-000010687 | to | ILP-048-000010687 |
| ILP-048-000010692 | to | ILP-048-000010692 |
| ILP-048-000010715 | to | ILP-048-000010746 |
| ILP-048-000010748 | to | ILP-048-000010749 |
| ILP-048-000010751 | to | ILP-048-000010751 |
| ILP-048-000010753 | to | ILP-048-000010753 |
| ILP-048-000010755 | to | ILP-048-000010755 |
| ILP-048-000010757 | to | ILP-048-000010765 |
| ILP-048-000010767 | to | ILP-048-000010799 |
| ILP-048-000010816 | to | ILP-048-000010824 |
| ILP-048-000010826 | to | ILP-048-000010835 |
| ILP-048-000010837 | to | ILP-048-000010837 |
| ILP-048-000010839 | to | ILP-048-000010839 |
| ILP-048-000010841 | to | ILP-048-000010842 |
| ILP-048-000010857 | to | ILP-048-000010857 |
| ILP-048-000010873 | to | ILP-048-000010876 |
| ILP-048-000010879 | to | ILP-048-000010897 |
| ILP-048-000010899 | to | ILP-048-000010909 |
| ILP-048-000010911 | to | ILP-048-000010911 |
| ILP-048-000010919 | to | ILP-048-000010921 |
| ILP-048-000010983 | to | ILP-048-000010983 |
| ILP-048-000010985 | to | ILP-048-000010998 |
| ILP-048-000011009 | to | ILP-048-000011027 |

| | | |
|---|---|---|
| ILP-048-000011049 | to | ILP-048-000011049 |
| ILP-048-000011054 | to | ILP-048-000011055 |
| ILP-048-000011058 | to | ILP-048-000011059 |
| ILP-048-000011061 | to | ILP-048-000011061 |
| ILP-048-000011064 | to | ILP-048-000011064 |
| ILP-048-000011066 | to | ILP-048-000011089 |
| ILP-048-000011137 | to | ILP-048-000011137 |
| ILP-048-000011146 | to | ILP-048-000011146 |
| ILP-048-000011148 | to | ILP-048-000011171 |
| ILP-048-000011174 | to | ILP-048-000011174 |
| ILP-048-000011196 | to | ILP-048-000011196 |
| ILP-048-000011198 | to | ILP-048-000011215 |
| ILP-048-000011226 | to | ILP-048-000011228 |
| ILP-048-000011232 | to | ILP-048-000011232 |
| ILP-048-000011237 | to | ILP-048-000011239 |
| ILP-048-000011241 | to | ILP-048-000011242 |
| ILP-048-000011249 | to | ILP-048-000011249 |
| ILP-048-000011251 | to | ILP-048-000011255 |
| ILP-048-000011257 | to | ILP-048-000011259 |
| ILP-048-000011261 | to | ILP-048-000011261 |
| ILP-048-000011263 | to | ILP-048-000011263 |
| ILP-048-000011265 | to | ILP-048-000011265 |
| ILP-048-000011267 | to | ILP-048-000011267 |
| ILP-048-000011269 | to | ILP-048-000011269 |
| ILP-048-000011271 | to | ILP-048-000011272 |
| ILP-048-000011275 | to | ILP-048-000011275 |
| ILP-048-000011277 | to | ILP-048-000011277 |
| ILP-048-000011279 | to | ILP-048-000011280 |
| ILP-048-000011297 | to | ILP-048-000011302 |
| ILP-048-000011304 | to | ILP-048-000011305 |
| ILP-048-000011307 | to | ILP-048-000011328 |
| ILP-048-000011333 | to | ILP-048-000011333 |
| ILP-048-000011335 | to | ILP-048-000011360 |
| ILP-048-000011362 | to | ILP-048-000011364 |
| ILP-048-000011366 | to | ILP-048-000011369 |
| ILP-048-000011371 | to | ILP-048-000011372 |
| ILP-048-000011374 | to | ILP-048-000011375 |
| ILP-048-000011377 | to | ILP-048-000011398 |
| ILP-048-000011416 | to | ILP-048-000011448 |
| ILP-048-000011450 | to | ILP-048-000011452 |
| ILP-048-000011455 | to | ILP-048-000011484 |
| ILP-048-000011486 | to | ILP-048-000011486 |
| ILP-048-000011489 | to | ILP-048-000011494 |
| ILP-048-000011508 | to | ILP-048-000011508 |

| ILP-048-000011511 | to | ILP-048-000011511 |
|---|---|---|
| ILP-048-000011513 | to | ILP-048-000011513 |
| ILP-048-000011515 | to | ILP-048-000011515 |
| ILP-048-000011517 | to | ILP-048-000011517 |
| ILP-048-000011519 | to | ILP-048-000011519 |
| ILP-048-000011521 | to | ILP-048-000011521 |
| ILP-048-000011523 | to | ILP-048-000011524 |
| ILP-048-000011536 | to | ILP-048-000011541 |
| ILP-048-000011544 | to | ILP-048-000011544 |
| ILP-048-000011567 | to | ILP-048-000011570 |
| ILP-048-000011573 | to | ILP-048-000011610 |
| ILP-048-000011612 | to | ILP-048-000011623 |
| ILP-048-000011629 | to | ILP-048-000011656 |
| ILP-048-000011658 | to | ILP-048-000011660 |
| ILP-048-000011702 | to | ILP-048-000011706 |
| ILP-048-000011726 | to | ILP-048-000011728 |
| ILP-048-000011743 | to | ILP-048-000011744 |
| ILP-048-000011746 | to | ILP-048-000011746 |
| ILP-048-000011748 | to | ILP-048-000011749 |
| ILP-048-000011751 | to | ILP-048-000011751 |
| ILP-048-000011753 | to | ILP-048-000011784 |
| ILP-048-000011786 | to | ILP-048-000011786 |
| ILP-048-000011789 | to | ILP-048-000011789 |
| ILP-048-000011791 | to | ILP-048-000011791 |
| ILP-048-000011793 | to | ILP-048-000011802 |
| ILP-048-000011804 | to | ILP-048-000011812 |
| ILP-048-000011826 | to | ILP-048-000011854 |
| ILP-048-000011856 | to | ILP-048-000011857 |
| ILP-048-000011864 | to | ILP-048-000011878 |
| ILP-048-000011880 | to | ILP-048-000011895 |
| ILP-048-000011905 | to | ILP-048-000011909 |
| ILP-048-000011912 | to | ILP-048-000011922 |
| ILP-048-000011924 | to | ILP-048-000011924 |
| ILP-048-000011927 | to | ILP-048-000011927 |
| ILP-048-000011929 | to | ILP-048-000011929 |
| ILP-048-000011931 | to | ILP-048-000011931 |
| ILP-048-000011933 | to | ILP-048-000011937 |
| ILP-048-000011939 | to | ILP-048-000011941 |
| ILP-048-000011943 | to | ILP-048-000011947 |
| ILP-048-000011959 | to | ILP-048-000011959 |
| ILP-048-000011962 | to | ILP-048-000011962 |
| ILP-048-000011964 | to | ILP-048-000011964 |
| ILP-048-000011967 | to | ILP-048-000011967 |
| ILP-048-000011969 | to | ILP-048-000011969 |

| | | |
|---|---|---|
| ILP-048-000011976 | to | ILP-048-000011981 |
| ILP-048-000011983 | to | ILP-048-000011985 |
| ILP-048-000011987 | to | ILP-048-000011987 |
| ILP-048-000011989 | to | ILP-048-000012000 |
| ILP-048-000012002 | to | ILP-048-000012002 |
| ILP-048-000012004 | to | ILP-048-000012004 |
| ILP-048-000012007 | to | ILP-048-000012008 |
| ILP-048-000012010 | to | ILP-048-000012010 |
| ILP-048-000012012 | to | ILP-048-000012012 |
| ILP-048-000012031 | to | ILP-048-000012031 |
| ILP-048-000012036 | to | ILP-048-000012040 |
| ILP-048-000012083 | to | ILP-048-000012094 |
| ILP-048-000012096 | to | ILP-048-000012112 |
| ILP-048-000012126 | to | ILP-048-000012160 |
| ILP-048-000012167 | to | ILP-048-000012167 |
| ILP-048-000012169 | to | ILP-048-000012169 |
| ILP-048-000012171 | to | ILP-048-000012171 |
| ILP-048-000012173 | to | ILP-048-000012173 |
| ILP-048-000012177 | to | ILP-048-000012177 |
| ILP-048-000012180 | to | ILP-048-000012180 |
| ILP-048-000012184 | to | ILP-048-000012184 |
| ILP-048-000012187 | to | ILP-048-000012187 |
| ILP-048-000012190 | to | ILP-048-000012190 |
| ILP-048-000012192 | to | ILP-048-000012192 |
| ILP-048-000012194 | to | ILP-048-000012195 |
| ILP-048-000012197 | to | ILP-048-000012197 |
| ILP-048-000012199 | to | ILP-048-000012199 |
| ILP-048-000012201 | to | ILP-048-000012201 |
| ILP-048-000012203 | to | ILP-048-000012204 |
| ILP-048-000012208 | to | ILP-048-000012235 |
| ILP-048-000012237 | to | ILP-048-000012237 |
| ILP-048-000012300 | to | ILP-048-000012321 |
| ILP-048-000012330 | to | ILP-048-000012330 |
| ILP-048-000012337 | to | ILP-048-000012353 |
| ILP-048-000012355 | to | ILP-048-000012356 |
| ILP-048-000012358 | to | ILP-048-000012384 |
| ILP-048-000012436 | to | ILP-048-000012445 |
| ILP-048-000012447 | to | ILP-048-000012468 |
| ILP-048-000012475 | to | ILP-048-000012475 |
| ILP-048-000012478 | to | ILP-048-000012478 |
| ILP-048-000012480 | to | ILP-048-000012480 |
| ILP-048-000012498 | to | ILP-048-000012498 |
| ILP-048-000012500 | to | ILP-048-000012500 |
| ILP-048-000012502 | to | ILP-048-000012502 |

| | | |
|---|---|---|
| ILP-048-000012504 | to | ILP-048-000012511 |
| ILP-048-000012513 | to | ILP-048-000012513 |
| ILP-048-000012518 | to | ILP-048-000012534 |
| ILP-048-000012536 | to | ILP-048-000012536 |
| ILP-048-000012538 | to | ILP-048-000012544 |
| ILP-048-000012546 | to | ILP-048-000012555 |
| ILP-048-000012571 | to | ILP-048-000012574 |
| ILP-048-000012576 | to | ILP-048-000012582 |
| ILP-048-000012584 | to | ILP-048-000012611 |
| ILP-048-000012613 | to | ILP-048-000012614 |
| ILP-048-000012616 | to | ILP-048-000012616 |
| ILP-048-000012618 | to | ILP-048-000012619 |
| ILP-048-000012621 | to | ILP-048-000012654 |
| ILP-048-000012676 | to | ILP-048-000012676 |
| ILP-048-000012696 | to | ILP-048-000012701 |
| ILP-048-000012705 | to | ILP-048-000012708 |
| ILP-048-000012710 | to | ILP-048-000012710 |
| ILP-048-000012731 | to | ILP-048-000012735 |
| ILP-048-000012750 | to | ILP-048-000012750 |
| ILP-048-000012761 | to | ILP-048-000012765 |
| ILP-048-000012768 | to | ILP-048-000012772 |
| ILP-048-000012834 | to | ILP-048-000012835 |
| ILP-048-000012839 | to | ILP-048-000012839 |
| ILP-048-000012852 | to | ILP-048-000012852 |
| ILP-048-000012854 | to | ILP-048-000012855 |
| ILP-048-000012878 | to | ILP-048-000012898 |
| ILP-048-000012932 | to | ILP-048-000012972 |
| ILP-048-000012988 | to | ILP-048-000012992 |
| ILP-048-000012998 | to | ILP-048-000012998 |
| ILP-048-000013007 | to | ILP-048-000013007 |
| ILP-048-000013010 | to | ILP-048-000013013 |
| ILP-048-000013022 | to | ILP-048-000013031 |
| ILP-048-000013041 | to | ILP-048-000013042 |
| ILP-048-000013045 | to | ILP-048-000013055 |
| ILP-048-000013057 | to | ILP-048-000013065 |
| ILP-048-000013069 | to | ILP-048-000013070 |
| ILP-048-000013075 | to | ILP-048-000013075 |
| ILP-048-000013078 | to | ILP-048-000013079 |
| ILP-048-000013081 | to | ILP-048-000013084 |
| ILP-048-000013086 | to | ILP-048-000013087 |
| ILP-048-000013089 | to | ILP-048-000013089 |
| ILP-048-000013091 | to | ILP-048-000013092 |
| ILP-048-000013098 | to | ILP-048-000013100 |
| ILP-048-000013102 | to | ILP-048-000013102 |

| | | |
|---|---|---|
| ILP-048-000013107 | to | ILP-048-000013110 |
| ILP-048-000013115 | to | ILP-048-000013117 |
| ILP-048-000013119 | to | ILP-048-000013126 |
| ILP-048-000013135 | to | ILP-048-000013135 |
| ILP-048-000013139 | to | ILP-048-000013144 |
| ILP-048-000013146 | to | ILP-048-000013146 |
| ILP-048-000013149 | to | ILP-048-000013153 |
| ILP-048-000013155 | to | ILP-048-000013156 |
| ILP-048-000013158 | to | ILP-048-000013159 |
| ILP-048-000013161 | to | ILP-048-000013164 |
| ILP-048-000013166 | to | ILP-048-000013167 |
| ILP-048-000013170 | to | ILP-048-000013182 |
| ILP-048-000013184 | to | ILP-048-000013185 |
| ILP-048-000013187 | to | ILP-048-000013189 |
| ILP-048-000013191 | to | ILP-048-000013192 |
| ILP-048-000013194 | to | ILP-048-000013195 |
| ILP-048-000013198 | to | ILP-048-000013200 |
| ILP-048-000013205 | to | ILP-048-000013205 |
| ILP-048-000013208 | to | ILP-048-000013211 |
| ILP-048-000013213 | to | ILP-048-000013217 |
| ILP-048-000013221 | to | ILP-048-000013226 |
| ILP-048-000013228 | to | ILP-048-000013232 |
| ILP-048-000013238 | to | ILP-048-000013240 |
| ILP-048-000013242 | to | ILP-048-000013250 |
| ILP-048-000013253 | to | ILP-048-000013253 |
| ILP-048-000013256 | to | ILP-048-000013257 |
| ILP-048-000013259 | to | ILP-048-000013259 |
| ILP-048-000013264 | to | ILP-048-000013264 |
| ILP-048-000013270 | to | ILP-048-000013271 |
| ILP-048-000013274 | to | ILP-048-000013275 |
| ILP-048-000013277 | to | ILP-048-000013278 |
| ILP-048-000013282 | to | ILP-048-000013286 |
| ILP-048-000013288 | to | ILP-048-000013292 |
| ILP-048-000013294 | to | ILP-048-000013296 |
| ILP-048-000013298 | to | ILP-048-000013305 |
| ILP-048-000013309 | to | ILP-048-000013310 |
| ILP-048-000013312 | to | ILP-048-000013312 |
| ILP-048-000013314 | to | ILP-048-000013315 |
| ILP-048-000013319 | to | ILP-048-000013322 |
| ILP-048-000013324 | to | ILP-048-000013324 |
| ILP-048-000013332 | to | ILP-048-000013332 |
| ILP-048-000013339 | to | ILP-048-000013341 |
| ILP-048-000013346 | to | ILP-048-000013347 |
| ILP-048-000013361 | to | ILP-048-000013366 |

| | | |
|---|---|---|
| ILP-048-000013368 | to | ILP-048-000013370 |
| ILP-048-000013373 | to | ILP-048-000013373 |
| ILP-048-000013376 | to | ILP-048-000013376 |
| ILP-048-000013379 | to | ILP-048-000013379 |
| ILP-048-000013384 | to | ILP-048-000013384 |
| ILP-048-000013386 | to | ILP-048-000013387 |
| ILP-048-000013389 | to | ILP-048-000013389 |
| ILP-048-000013391 | to | ILP-048-000013392 |
| ILP-048-000013396 | to | ILP-048-000013397 |
| ILP-048-000013402 | to | ILP-048-000013404 |
| ILP-048-000013409 | to | ILP-048-000013409 |
| ILP-048-000013411 | to | ILP-048-000013411 |
| ILP-048-000013414 | to | ILP-048-000013414 |
| ILP-048-000013417 | to | ILP-048-000013417 |
| ILP-048-000013427 | to | ILP-048-000013434 |
| ILP-048-000013437 | to | ILP-048-000013437 |
| ILP-048-000013439 | to | ILP-048-000013446 |
| ILP-048-000013448 | to | ILP-048-000013448 |
| ILP-048-000013451 | to | ILP-048-000013452 |
| ILP-048-000013455 | to | ILP-048-000013456 |
| ILP-048-000013459 | to | ILP-048-000013468 |
| ILP-048-000013470 | to | ILP-048-000013471 |
| ILP-048-000013473 | to | ILP-048-000013473 |
| ILP-048-000013477 | to | ILP-048-000013477 |
| ILP-048-000013483 | to | ILP-048-000013483 |
| ILP-048-000013495 | to | ILP-048-000013495 |
| ILP-048-000013501 | to | ILP-048-000013501 |
| ILP-048-000013506 | to | ILP-048-000013506 |
| ILP-048-000013508 | to | ILP-048-000013516 |
| ILP-048-000013518 | to | ILP-048-000013523 |
| ILP-048-000013525 | to | ILP-048-000013525 |
| ILP-048-000013534 | to | ILP-048-000013534 |
| ILP-048-000013540 | to | ILP-048-000013540 |
| ILP-048-000013549 | to | ILP-048-000013549 |
| ILP-048-000013553 | to | ILP-048-000013553 |
| ILP-048-000013555 | to | ILP-048-000013558 |
| ILP-048-000013562 | to | ILP-048-000013570 |
| ILP-048-000013576 | to | ILP-048-000013577 |
| ILP-048-000013581 | to | ILP-048-000013586 |
| ILP-048-000013590 | to | ILP-048-000013597 |
| ILP-048-000013600 | to | ILP-048-000013600 |
| ILP-048-000013603 | to | ILP-048-000013606 |
| ILP-048-000013609 | to | ILP-048-000013609 |
| ILP-048-000013612 | to | ILP-048-000013613 |

| | | |
|---|---|---|
| ILP-048-000013618 | to | ILP-048-000013618 |
| ILP-048-000013621 | to | ILP-048-000013621 |
| ILP-048-000013634 | to | ILP-048-000013634 |
| ILP-048-000013645 | to | ILP-048-000013645 |
| ILP-048-000013661 | to | ILP-048-000013667 |
| ILP-048-000013672 | to | ILP-048-000013673 |
| ILP-048-000013681 | to | ILP-048-000013681 |
| ILP-048-000013683 | to | ILP-048-000013685 |
| ILP-048-000013689 | to | ILP-048-000013689 |
| ILP-048-000013699 | to | ILP-048-000013699 |
| ILP-048-000013707 | to | ILP-048-000013708 |
| ILP-048-000013715 | to | ILP-048-000013715 |
| ILP-048-000013717 | to | ILP-048-000013717 |
| ILP-048-000013747 | to | ILP-048-000013747 |
| ILP-048-000013751 | to | ILP-048-000013752 |
| ILP-048-000013758 | to | ILP-048-000013758 |
| ILP-048-000013760 | to | ILP-048-000013760 |
| ILP-048-000013776 | to | ILP-048-000013782 |
| ILP-048-000013791 | to | ILP-048-000013791 |
| ILP-048-000013795 | to | ILP-048-000013795 |
| ILP-048-000013800 | to | ILP-048-000013800 |
| ILP-048-000013810 | to | ILP-048-000013810 |
| ILP-048-000013818 | to | ILP-048-000013818 |
| ILP-048-000013824 | to | ILP-048-000013824 |
| ILP-048-000013826 | to | ILP-048-000013828 |
| ILP-048-000013842 | to | ILP-048-000013842 |
| ILP-048-000013845 | to | ILP-048-000013847 |
| ILP-048-000013856 | to | ILP-048-000013863 |
| ILP-048-000013866 | to | ILP-048-000013866 |
| ILP-048-000013874 | to | ILP-048-000013874 |
| ILP-048-000013878 | to | ILP-048-000013879 |
| ILP-048-000013881 | to | ILP-048-000013883 |
| ILP-048-000013893 | to | ILP-048-000013898 |
| ILP-048-000013901 | to | ILP-048-000013905 |
| ILP-048-000013908 | to | ILP-048-000013908 |
| ILP-048-000013910 | to | ILP-048-000013911 |
| ILP-048-000013913 | to | ILP-048-000013913 |
| ILP-048-000013933 | to | ILP-048-000013933 |
| ILP-048-000013935 | to | ILP-048-000013938 |
| ILP-048-000013946 | to | ILP-048-000013946 |
| ILP-048-000013948 | to | ILP-048-000013958 |
| ILP-048-000013962 | to | ILP-048-000013963 |
| ILP-048-000013965 | to | ILP-048-000013965 |
| ILP-048-000013967 | to | ILP-048-000013968 |

| | | |
|---|---|---|
| ILP-048-000013971 | to | ILP-048-000013980 |
| ILP-048-000013982 | to | ILP-048-000013989 |
| ILP-048-000013998 | to | ILP-048-000013998 |
| ILP-048-000014019 | to | ILP-048-000014019 |
| ILP-048-000014023 | to | ILP-048-000014023 |
| ILP-048-000014026 | to | ILP-048-000014026 |
| ILP-048-000014029 | to | ILP-048-000014030 |
| ILP-048-000014033 | to | ILP-048-000014034 |
| ILP-048-000014039 | to | ILP-048-000014041 |
| ILP-048-000014048 | to | ILP-048-000014048 |
| ILP-048-000014059 | to | ILP-048-000014062 |
| ILP-048-000014064 | to | ILP-048-000014068 |
| ILP-048-000014070 | to | ILP-048-000014070 |
| ILP-048-000014072 | to | ILP-048-000014072 |
| ILP-048-000014079 | to | ILP-048-000014079 |
| ILP-048-000014081 | to | ILP-048-000014083 |
| ILP-048-000014085 | to | ILP-048-000014086 |
| ILP-048-000014104 | to | ILP-048-000014105 |
| ILP-048-000014107 | to | ILP-048-000014115 |
| ILP-048-000014125 | to | ILP-048-000014125 |
| ILP-048-000014155 | to | ILP-048-000014160 |
| ILP-048-000014173 | to | ILP-048-000014173 |
| ILP-048-000014184 | to | ILP-048-000014189 |
| ILP-048-000014193 | to | ILP-048-000014193 |
| ILP-048-000014199 | to | ILP-048-000014199 |
| ILP-048-000014201 | to | ILP-048-000014201 |
| ILP-048-000014211 | to | ILP-048-000014211 |
| ILP-048-000014213 | to | ILP-048-000014220 |
| ILP-048-000014235 | to | ILP-048-000014235 |
| ILP-048-000014257 | to | ILP-048-000014258 |
| ILP-048-000014261 | to | ILP-048-000014261 |
| ILP-048-000014279 | to | ILP-048-000014279 |
| ILP-048-000014285 | to | ILP-048-000014285 |
| ILP-048-000014292 | to | ILP-048-000014292 |
| ILP-048-000014295 | to | ILP-048-000014295 |
| ILP-048-000014297 | to | ILP-048-000014298 |
| ILP-048-000014301 | to | ILP-048-000014302 |
| ILP-048-000014312 | to | ILP-048-000014315 |
| ILP-048-000014320 | to | ILP-048-000014334 |
| ILP-048-000014343 | to | ILP-048-000014343 |
| ILP-048-000014345 | to | ILP-048-000014345 |
| ILP-048-000014348 | to | ILP-048-000014348 |
| ILP-048-000014353 | to | ILP-048-000014353 |
| ILP-048-000014357 | to | ILP-048-000014359 |

| | | |
|---|---|---|
| ILP-048-000014361 | to | ILP-048-000014362 |
| ILP-048-000014370 | to | ILP-048-000014371 |
| ILP-048-000014376 | to | ILP-048-000014388 |
| ILP-048-000014411 | to | ILP-048-000014411 |
| ILP-048-000014420 | to | ILP-048-000014420 |
| ILP-048-000014422 | to | ILP-048-000014425 |
| ILP-048-000014437 | to | ILP-048-000014448 |
| ILP-048-000014453 | to | ILP-048-000014453 |
| ILP-048-000014455 | to | ILP-048-000014459 |
| ILP-048-000014495 | to | ILP-048-000014496 |
| ILP-048-000014505 | to | ILP-048-000014507 |
| ILP-048-000014525 | to | ILP-048-000014525 |
| ILP-048-000014527 | to | ILP-048-000014527 |
| ILP-048-000014530 | to | ILP-048-000014535 |
| ILP-048-000014537 | to | ILP-048-000014540 |
| ILP-048-000014546 | to | ILP-048-000014549 |
| ILP-048-000014551 | to | ILP-048-000014554 |
| ILP-048-000014573 | to | ILP-048-000014582 |
| ILP-048-000014598 | to | ILP-048-000014603 |
| ILP-048-000014616 | to | ILP-048-000014617 |
| ILP-048-000014621 | to | ILP-048-000014625 |
| ILP-048-000014629 | to | ILP-048-000014629 |
| ILP-048-000014638 | to | ILP-048-000014638 |
| ILP-048-000014640 | to | ILP-048-000014642 |
| ILP-048-000014653 | to | ILP-048-000014653 |
| ILP-048-000014656 | to | ILP-048-000014656 |
| ILP-048-000014658 | to | ILP-048-000014658 |
| ILP-048-000014660 | to | ILP-048-000014660 |
| ILP-048-000014665 | to | ILP-048-000014665 |
| ILP-048-000014671 | to | ILP-048-000014671 |
| ILP-048-000014674 | to | ILP-048-000014674 |
| ILP-048-000014677 | to | ILP-048-000014688 |
| ILP-048-000014691 | to | ILP-048-000014694 |
| ILP-048-000014696 | to | ILP-048-000014703 |
| ILP-048-000014716 | to | ILP-048-000014719 |
| ILP-048-000014721 | to | ILP-048-000014725 |
| ILP-048-000014749 | to | ILP-048-000014749 |
| ILP-048-000014753 | to | ILP-048-000014753 |
| ILP-048-000014755 | to | ILP-048-000014755 |
| ILP-048-000014757 | to | ILP-048-000014757 |
| ILP-048-000014759 | to | ILP-048-000014761 |
| ILP-048-000014765 | to | ILP-048-000014768 |
| ILP-048-000014771 | to | ILP-048-000014775 |
| ILP-048-000014797 | to | ILP-048-000014800 |

| | | |
|---|---|---|
| ILP-048-000014813 | to | ILP-048-000014813 |
| ILP-048-000014817 | to | ILP-048-000014817 |
| ILP-048-000014819 | to | ILP-048-000014819 |
| ILP-048-000014830 | to | ILP-048-000014835 |
| ILP-048-000014837 | to | ILP-048-000014837 |
| ILP-048-000014840 | to | ILP-048-000014840 |
| ILP-048-000014843 | to | ILP-048-000014843 |
| ILP-048-000014845 | to | ILP-048-000014847 |
| ILP-048-000014850 | to | ILP-048-000014857 |
| ILP-048-000014861 | to | ILP-048-000014861 |
| ILP-048-000014864 | to | ILP-048-000014864 |
| ILP-048-000014866 | to | ILP-048-000014868 |
| ILP-048-000014878 | to | ILP-048-000014879 |
| ILP-048-000014882 | to | ILP-048-000014882 |
| ILP-048-000014890 | to | ILP-048-000014896 |
| ILP-048-000014917 | to | ILP-048-000014919 |
| ILP-048-000014921 | to | ILP-048-000014928 |
| ILP-048-000014931 | to | ILP-048-000014931 |
| ILP-048-000014934 | to | ILP-048-000014936 |
| ILP-048-000014942 | to | ILP-048-000014943 |
| ILP-048-000014946 | to | ILP-048-000014950 |
| ILP-048-000014952 | to | ILP-048-000014952 |
| ILP-048-000014956 | to | ILP-048-000014958 |
| ILP-048-000014960 | to | ILP-048-000014962 |
| ILP-048-000014965 | to | ILP-048-000014975 |
| ILP-048-000014980 | to | ILP-048-000014980 |
| ILP-048-000014982 | to | ILP-048-000014982 |
| ILP-048-000014996 | to | ILP-048-000014997 |
| ILP-048-000014999 | to | ILP-048-000015005 |
| ILP-048-000015009 | to | ILP-048-000015019 |
| ILP-048-000015021 | to | ILP-048-000015021 |
| ILP-048-000015025 | to | ILP-048-000015025 |
| ILP-048-000015033 | to | ILP-048-000015034 |
| ILP-048-000015036 | to | ILP-048-000015036 |
| ILP-048-000015044 | to | ILP-048-000015046 |
| ILP-048-000015048 | to | ILP-048-000015048 |
| ILP-048-000015052 | to | ILP-048-000015055 |
| ILP-048-000015057 | to | ILP-048-000015059 |
| ILP-048-000015061 | to | ILP-048-000015062 |
| ILP-048-000015064 | to | ILP-048-000015064 |
| ILP-048-000015066 | to | ILP-048-000015067 |
| ILP-048-000015069 | to | ILP-048-000015070 |
| ILP-048-000015072 | to | ILP-048-000015076 |
| ILP-048-000015078 | to | ILP-048-000015078 |

| ILP-048-000015080 | to | ILP-048-000015080 |
|---|---|---|
| ILP-048-000015083 | to | ILP-048-000015083 |
| ILP-048-000015085 | to | ILP-048-000015085 |
| ILP-048-000015093 | to | ILP-048-000015096 |
| ILP-048-000015098 | to | ILP-048-000015098 |
| ILP-048-000015100 | to | ILP-048-000015100 |
| ILP-048-000015102 | to | ILP-048-000015102 |
| ILP-048-000015104 | to | ILP-048-000015104 |
| ILP-048-000015106 | to | ILP-048-000015109 |
| ILP-048-000015119 | to | ILP-048-000015131 |
| ILP-048-000015133 | to | ILP-048-000015134 |
| ILP-048-000015165 | to | ILP-048-000015165 |
| ILP-048-000015175 | to | ILP-048-000015177 |
| ILP-048-000015182 | to | ILP-048-000015197 |
| ILP-048-000015199 | to | ILP-048-000015199 |
| ILP-048-000015203 | to | ILP-048-000015203 |
| ILP-048-000015205 | to | ILP-048-000015206 |
| ILP-048-000015209 | to | ILP-048-000015212 |
| ILP-048-000015218 | to | ILP-048-000015218 |
| ILP-048-000015227 | to | ILP-048-000015231 |
| ILP-048-000015233 | to | ILP-048-000015235 |
| ILP-048-000015238 | to | ILP-048-000015240 |
| ILP-048-000015252 | to | ILP-048-000015252 |
| ILP-048-000015262 | to | ILP-048-000015264 |
| ILP-048-000015290 | to | ILP-048-000015291 |
| ILP-048-000015294 | to | ILP-048-000015294 |
| ILP-048-000015306 | to | ILP-048-000015309 |
| ILP-048-000015317 | to | ILP-048-000015317 |
| ILP-048-000015321 | to | ILP-048-000015323 |
| ILP-048-000015325 | to | ILP-048-000015325 |
| ILP-048-000015352 | to | ILP-048-000015353 |
| ILP-048-000015359 | to | ILP-048-000015361 |
| ILP-048-000015366 | to | ILP-048-000015367 |
| ILP-048-000015372 | to | ILP-048-000015372 |
| ILP-048-000015389 | to | ILP-048-000015392 |
| ILP-048-000015401 | to | ILP-048-000015402 |
| ILP-048-000015406 | to | ILP-048-000015406 |
| ILP-048-000015446 | to | ILP-048-000015448 |
| ILP-048-000015458 | to | ILP-048-000015459 |
| ILP-048-000015461 | to | ILP-048-000015462 |
| ILP-048-000015465 | to | ILP-048-000015467 |
| ILP-048-000015469 | to | ILP-048-000015469 |
| ILP-048-000015472 | to | ILP-048-000015472 |
| ILP-048-000015474 | to | ILP-048-000015475 |

| | | |
|---|---|---|
| ILP-048-000015480 | to | ILP-048-000015480 |
| ILP-048-000015482 | to | ILP-048-000015484 |
| ILP-048-000015493 | to | ILP-048-000015494 |
| ILP-048-000015498 | to | ILP-048-000015499 |
| ILP-048-000015502 | to | ILP-048-000015503 |
| ILP-048-000015506 | to | ILP-048-000015512 |
| ILP-048-000015519 | to | ILP-048-000015520 |
| ILP-048-000015524 | to | ILP-048-000015528 |
| ILP-048-000015532 | to | ILP-048-000015532 |
| ILP-048-000015539 | to | ILP-048-000015540 |
| ILP-048-000015542 | to | ILP-048-000015542 |
| ILP-048-000015548 | to | ILP-048-000015549 |
| ILP-048-000015559 | to | ILP-048-000015561 |
| ILP-048-000015566 | to | ILP-048-000015569 |
| ILP-048-000015571 | to | ILP-048-000015574 |
| ILP-048-000015576 | to | ILP-048-000015576 |
| ILP-048-000015578 | to | ILP-048-000015578 |
| ILP-048-000015580 | to | ILP-048-000015581 |
| ILP-048-000015584 | to | ILP-048-000015585 |
| ILP-048-000015589 | to | ILP-048-000015591 |
| ILP-048-000015595 | to | ILP-048-000015595 |
| ILP-048-000015599 | to | ILP-048-000015599 |
| ILP-048-000015601 | to | ILP-048-000015601 |
| ILP-048-000015603 | to | ILP-048-000015603 |
| ILP-048-000015605 | to | ILP-048-000015606 |
| ILP-048-000015618 | to | ILP-048-000015622 |
| ILP-048-000015629 | to | ILP-048-000015633 |
| ILP-048-000015637 | to | ILP-048-000015644 |
| ILP-048-000015648 | to | ILP-048-000015648 |
| ILP-048-000015650 | to | ILP-048-000015652 |
| ILP-048-000015665 | to | ILP-048-000015666 |
| ILP-048-000015679 | to | ILP-048-000015680 |
| ILP-048-000015688 | to | ILP-048-000015688 |
| ILP-048-000015690 | to | ILP-048-000015690 |
| ILP-048-000015699 | to | ILP-048-000015704 |
| ILP-048-000015706 | to | ILP-048-000015709 |
| ILP-048-000015715 | to | ILP-048-000015718 |
| ILP-048-000015728 | to | ILP-048-000015729 |
| ILP-048-000015735 | to | ILP-048-000015741 |
| ILP-048-000015754 | to | ILP-048-000015757 |
| ILP-048-000015780 | to | ILP-048-000015781 |
| ILP-048-000015849 | to | ILP-048-000015849 |
| ILP-048-000015858 | to | ILP-048-000015858 |
| ILP-048-000015863 | to | ILP-048-000015865 |

ILP-048-000015871          to          ILP-048-000015872
ILP-048-000015878          to          ILP-048-000015886
ILP-048-000015898          to          ILP-048-000015900
ILP-048-000015903          to          ILP-048-000015904
ILP-048-000015907          to          ILP-048-000015914.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008


159

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

<u>    s/ James F. McConnon, Jr.    </u>
JAMES F. McCONNON, JR.