PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006199 | ILP-037-000006199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006211 | ILP-037-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006219 | ILP-037-000006219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006222 | ILP-037-000006222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006224 | ILP-037-000006224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006236 | ILP-037-000006236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006245 | ILP-037-000006246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006253 | ILP-037-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006281 | ILP-037-000006282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006294 | ILP-037-000006294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006299 | ILP-037-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006310 | ILP-037-000006311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006313 | ILP-037-000006314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006317 | ILP-037-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006332 | ILP-037-000006333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006335 | ILP-037-000006336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006351 | ILP-037-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006359 | ILP-037-000006359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006376 | ILP-037-000006376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006384 | ILP-037-000006385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006387 | ILP-037-000006391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006401 | ILP-037-000006401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006444 | ILP-037-000006446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006503 | ILP-037-000006503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006518 | ILP-037-000006518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006530 | ILP-037-000006531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006535 | ILP-037-000006535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006543 | ILP-037-000006543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006550 | ILP-037-000006550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006559 | ILP-037-000006561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006563 | ILP-037-000006563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006566 | ILP-037-000006566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006576 | ILP-037-000006576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006586 | ILP-037-000006586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006588 | ILP-037-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006595 | ILP-037-000006595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006602 | ILP-037-000006603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006617 | ILP-037-000006620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006640 | ILP-037-000006640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006643 | ILP-037-000006643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006648 | ILP-037-000006648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006650 | ILP-037-000006650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006664 | ILP-037-000006664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006667 | ILP-037-000006667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006670 | ILP-037-000006670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006674 | ILP-037-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006682 | ILP-037-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006687 | ILP-037-000006688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006695 | ILP-037-000006696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006705 | ILP-037-000006706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006728 | ILP-037-000006728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006730 | ILP-037-000006731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006741 | ILP-037-000006742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006748 | ILP-037-000006748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006751 | ILP-037-000006752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006756 | ILP-037-000006756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006758 | ILP-037-000006760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006762 | ILP-037-000006762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006765 | ILP-037-000006765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006770 | ILP-037-000006770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000006799 | ILP-037-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006828 | ILP-037-000006828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006847 | ILP-037-000006848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006852 | ILP-037-000006852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006883 | ILP-037-000006893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006895 | ILP-037-000006895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006929 | ILP-037-000006930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006933 | ILP-037-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006940 | ILP-037-000006940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006961 | ILP-037-000006963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006976 | ILP-037-000006978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000006990 | ILP-037-000006991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000007000 | ILP-037-000007000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007050 | ILP-037-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007056 | ILP-037-000007060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007071 | ILP-037-000007075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007077 | ILP-037-000007093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007103 | ILP-037-000007117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007146 | ILP-037-000007146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007158 | ILP-037-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007177 | ILP-037-000007177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007179 | ILP-037-000007183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007185 | ILP-037-000007187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007189 | ILP-037-000007190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000007192 | ILP-037-000007192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007194 | ILP-037-000007212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007241 | ILP-037-000007275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007292 | ILP-037-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007306 | ILP-037-000007306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007308 | ILP-037-000007324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007332 | ILP-037-000007334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007336 | ILP-037-000007347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007349 | ILP-037-000007364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007386 | ILP-037-000007387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007389 | ILP-037-000007390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007392 | ILP-037-000007397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000007399 | ILP-037-000007407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007415 | ILP-037-000007416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007418 | ILP-037-000007419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007422 | ILP-037-000007422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007424 | ILP-037-000007424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007426 | ILP-037-000007426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007428 | ILP-037-000007428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007430 | ILP-037-000007430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007432 | ILP-037-000007433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007435 | ILP-037-000007473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007478 | ILP-037-000007489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007491 | ILP-037-000007515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000007522 | ILP-037-000007523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007531 | ILP-037-000007554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007556 | ILP-037-000007567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007569 | ILP-037-000007578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007581 | ILP-037-000007588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007590 | ILP-037-000007609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007612 | ILP-037-000007631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007636 | ILP-037-000007636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007683 | ILP-037-000007715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007721 | ILP-037-000007724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007728 | ILP-037-000007749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007751 | ILP-037-000007754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000007756 | ILP-037-000007757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007760 | ILP-037-000007760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007769 | ILP-037-000007769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007814 | ILP-037-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007826 | ILP-037-000007826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007828 | ILP-037-000007828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007830 | ILP-037-000007830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007832 | ILP-037-000007832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007834 | ILP-037-000007836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007839 | ILP-037-000007839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007860 | ILP-037-000007884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007896 | ILP-037-000007927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000007929 | ILP-037-000007930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007947 | ILP-037-000007947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007961 | ILP-037-000007964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000007971 | ILP-037-000007972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008005 | ILP-037-000008034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008036 | ILP-037-000008040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008066 | ILP-037-000008091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008107 | ILP-037-000008107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008116 | ILP-037-000008116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008118 | ILP-037-000008148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008152 | ILP-037-000008152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008154 | ILP-037-000008168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000008187 | ILP-037-000008200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008202 | ILP-037-000008202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008204 | ILP-037-000008205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008207 | ILP-037-000008242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008247 | ILP-037-000008248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008255 | ILP-037-000008255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008257 | ILP-037-000008274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008409 | ILP-037-000008409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008411 | ILP-037-000008429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008436 | ILP-037-000008436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008438 | ILP-037-000008461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008488 | ILP-037-000008499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000008502 | ILP-037-000008507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008509 | ILP-037-000008509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008511 | ILP-037-000008512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008514 | ILP-037-000008522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008597 | ILP-037-000008599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008635 | ILP-037-000008636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008642 | ILP-037-000008642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008659 | ILP-037-000008662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008692 | ILP-037-000008693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008696 | ILP-037-000008698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008701 | ILP-037-000008708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008710 | ILP-037-000008721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000008739 | ILP-037-000008739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008744 | ILP-037-000008744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008749 | ILP-037-000008749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008781 | ILP-037-000008790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008792 | ILP-037-000008868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008895 | ILP-037-000008905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008919 | ILP-037-000008921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008928 | ILP-037-000008931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008933 | ILP-037-000008940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008949 | ILP-037-000008949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008966 | ILP-037-000008967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000008977 | ILP-037-000008988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000009011 | ILP-037-000009014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009020 | ILP-037-000009031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009040 | ILP-037-000009041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009043 | ILP-037-000009043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009045 | ILP-037-000009045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009047 | ILP-037-000009075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009099 | ILP-037-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009113 | ILP-037-000009113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009161 | ILP-037-000009162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009187 | ILP-037-000009206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009293 | ILP-037-000009313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009418 | ILP-037-000009436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000009449 | ILP-037-000009449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009451 | ILP-037-000009469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009503 | ILP-037-000009507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009558 | ILP-037-000009558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009567 | ILP-037-000009567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009576 | ILP-037-000009579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009674 | ILP-037-000009677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009684 | ILP-037-000009690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009707 | ILP-037-000009713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009715 | ILP-037-000009719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009742 | ILP-037-000009743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009747 | ILP-037-000009747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000009753 | ILP-037-000009753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009764 | ILP-037-000009764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009769 | ILP-037-000009769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009780 | ILP-037-000009780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009794 | ILP-037-000009794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009806 | ILP-037-000009806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009814 | ILP-037-000009814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009817 | ILP-037-000009817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009821 | ILP-037-000009822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009827 | ILP-037-000009827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009832 | ILP-037-000009832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009840 | ILP-037-000009840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000009854 | ILP-037-000009855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009864 | ILP-037-000009864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009877 | ILP-037-000009877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009886 | ILP-037-000009886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009897 | ILP-037-000009898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009913 | ILP-037-000009913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009922 | ILP-037-000009922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009950 | ILP-037-000009950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009973 | ILP-037-000009974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000009991 | ILP-037-000009991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010003 | ILP-037-000010003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010015 | ILP-037-000010016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010043 | ILP-037-000010043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010045 | ILP-037-000010046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010051 | ILP-037-000010051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010055 | ILP-037-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010071 | ILP-037-000010071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010099 | ILP-037-000010099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010114 | ILP-037-000010114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010125 | ILP-037-000010125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010133 | ILP-037-000010133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010138 | ILP-037-000010138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010151 | ILP-037-000010151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010168 | ILP-037-000010168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010190 | ILP-037-000010190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010201 | ILP-037-000010201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010203 | ILP-037-000010203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010208 | ILP-037-000010208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010214 | ILP-037-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010225 | ILP-037-000010225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010227 | ILP-037-000010227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010230 | ILP-037-000010230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010239 | ILP-037-000010240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010248 | ILP-037-000010248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010267 | ILP-037-000010267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010269 | ILP-037-000010269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010280 | ILP-037-000010280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010287 | ILP-037-000010287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010289 | ILP-037-000010289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010298 | ILP-037-000010298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010300 | ILP-037-000010303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010307 | ILP-037-000010307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010309 | ILP-037-000010310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010312 | ILP-037-000010313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010333 | ILP-037-000010334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010341 | ILP-037-000010341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010346 | ILP-037-000010346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010358 | ILP-037-000010358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010369 | ILP-037-000010370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010372 | ILP-037-000010372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010380 | ILP-037-000010380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010383 | ILP-037-000010383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010396 | ILP-037-000010396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010398 | ILP-037-000010398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010402 | ILP-037-000010402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010407 | ILP-037-000010408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010412 | ILP-037-000010412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010420 | ILP-037-000010420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010424 | ILP-037-000010424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010426 | ILP-037-000010426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010429 | ILP-037-000010429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010451 | ILP-037-000010451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010459 | ILP-037-000010459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010469 | ILP-037-000010469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010475 | ILP-037-000010475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010479 | ILP-037-000010479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010486 | ILP-037-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010491 | ILP-037-000010491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010498 | ILP-037-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010505 | ILP-037-000010507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010533 | ILP-037-000010533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010556 | ILP-037-000010556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010563 | ILP-037-000010563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010568 | ILP-037-000010568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010570 | ILP-037-000010570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010582 | ILP-037-000010582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010586 | ILP-037-000010586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010593 | ILP-037-000010593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010595 | ILP-037-000010595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010600 | ILP-037-000010600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010610 | ILP-037-000010610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010612 | ILP-037-000010612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010620 | ILP-037-000010620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010639 | ILP-037-000010639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010647 | ILP-037-000010649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010651 | ILP-037-000010657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010662 | ILP-037-000010662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010681 | ILP-037-000010681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010692 | ILP-037-000010692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010695 | ILP-037-000010696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010724 | ILP-037-000010726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010732 | ILP-037-000010732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010745 | ILP-037-000010745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010752 | ILP-037-000010752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010758 | ILP-037-000010758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010764 | ILP-037-000010766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010768 | ILP-037-000010768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010770 | ILP-037-000010770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010802 | ILP-037-000010802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010808 | ILP-037-000010808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010813 | ILP-037-000010813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010822 | ILP-037-000010822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010827 | ILP-037-000010827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010846 | ILP-037-000010847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010849 | ILP-037-000010850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010855 | ILP-037-000010855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010858 | ILP-037-000010859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010863 | ILP-037-000010864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010871 | ILP-037-000010871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010879 | ILP-037-000010880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010884 | ILP-037-000010885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010888 | ILP-037-000010895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010899 | ILP-037-000010900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010902 | ILP-037-000010902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010904 | ILP-037-000010904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010912 | ILP-037-000010912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010923 | ILP-037-000010923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010925 | ILP-037-000010925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010944 | ILP-037-000010944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000010978 | ILP-037-000010980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000010999 | ILP-037-000011000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011004 | ILP-037-000011004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011017 | ILP-037-000011019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011023 | ILP-037-000011023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011032 | ILP-037-000011032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011044 | ILP-037-000011044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011072 | ILP-037-000011072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011085 | ILP-037-000011085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011087 | ILP-037-000011089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011092 | ILP-037-000011092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011097 | ILP-037-000011097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011115 | ILP-037-000011116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000011129 | ILP-037-000011129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011133 | ILP-037-000011133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011142 | ILP-037-000011142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011148 | ILP-037-000011149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011153 | ILP-037-000011155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011175 | ILP-037-000011175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011187 | ILP-037-000011187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011189 | ILP-037-000011190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011194 | ILP-037-000011194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011199 | ILP-037-000011199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011208 | ILP-037-000011209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011236 | ILP-037-000011236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000011243 | ILP-037-000011243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011252 | ILP-037-000011252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011257 | ILP-037-000011257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011275 | ILP-037-000011275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011285 | ILP-037-000011288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011290 | ILP-037-000011290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011296 | ILP-037-000011297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011315 | ILP-037-000011315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011335 | ILP-037-000011335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011339 | ILP-037-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011345 | ILP-037-000011346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011372 | ILP-037-000011375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000011400 | ILP-037-000011400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011423 | ILP-037-000011423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011442 | ILP-037-000011442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011458 | ILP-037-000011458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011464 | ILP-037-000011464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011466 | ILP-037-000011466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011499 | ILP-037-000011499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011516 | ILP-037-000011520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011577 | ILP-037-000011577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011595 | ILP-037-000011596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011598 | ILP-037-000011598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011605 | ILP-037-000011605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000011615 | ILP-037-000011616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011620 | ILP-037-000011620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011624 | ILP-037-000011626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011629 | ILP-037-000011629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011644 | ILP-037-000011646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011652 | ILP-037-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011679 | ILP-037-000011682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011707 | ILP-037-000011709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011717 | ILP-037-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011721 | ILP-037-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011726 | ILP-037-000011727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011743 | ILP-037-000011745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000011749 | ILP-037-000011750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011760 | ILP-037-000011762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011778 | ILP-037-000011778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011788 | ILP-037-000011790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011795 | ILP-037-000011796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011803 | ILP-037-000011808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011823 | ILP-037-000011824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011827 | ILP-037-000011827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011829 | ILP-037-000011829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011850 | ILP-037-000011853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011864 | ILP-037-000011868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011870 | ILP-037-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000011875 | ILP-037-000011888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011890 | ILP-037-000011890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011916 | ILP-037-000011920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011939 | ILP-037-000011940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011945 | ILP-037-000011946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011949 | ILP-037-000011952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011972 | ILP-037-000011972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011974 | ILP-037-000011975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011977 | ILP-037-000011978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000011987 | ILP-037-000011997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012004 | ILP-037-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012015 | ILP-037-000012017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012019 | ILP-037-000012020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012050 | ILP-037-000012051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012089 | ILP-037-000012089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012121 | ILP-037-000012121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012124 | ILP-037-000012131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012133 | ILP-037-000012134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012156 | ILP-037-000012156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012175 | ILP-037-000012175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012187 | ILP-037-000012187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012213 | ILP-037-000012215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012217 | ILP-037-000012219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012221 | ILP-037-000012227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012240 | ILP-037-000012240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012255 | ILP-037-000012255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012258 | ILP-037-000012258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012277 | ILP-037-000012277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012280 | ILP-037-000012284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012287 | ILP-037-000012287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012290 | ILP-037-000012291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012305 | ILP-037-000012307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012311 | ILP-037-000012314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012316 | ILP-037-000012316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012318 | ILP-037-000012323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012325 | ILP-037-000012328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012331 | ILP-037-000012339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012341 | ILP-037-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012363 | ILP-037-000012366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012368 | ILP-037-000012368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012375 | ILP-037-000012378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012385 | ILP-037-000012386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012389 | ILP-037-000012389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012391 | ILP-037-000012391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012405 | ILP-037-000012408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012411 | ILP-037-000012411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012429 | ILP-037-000012429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012431 | ILP-037-000012431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012434 | ILP-037-000012434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012437 | ILP-037-000012444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012455 | ILP-037-000012456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012458 | ILP-037-000012470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012472 | ILP-037-000012472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012474 | ILP-037-000012475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012478 | ILP-037-000012478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012480 | ILP-037-000012480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012482 | ILP-037-000012483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012485 | ILP-037-000012485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012487 | ILP-037-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012504 | ILP-037-000012504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012530 | ILP-037-000012530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012532 | ILP-037-000012533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012535 | ILP-037-000012544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012554 | ILP-037-000012556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012586 | ILP-037-000012587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012589 | ILP-037-000012596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012598 | ILP-037-000012598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012607 | ILP-037-000012607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012609 | ILP-037-000012610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012622 | ILP-037-000012639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012641 | ILP-037-000012641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012643 | ILP-037-000012643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012645 | ILP-037-000012645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012647 | ILP-037-000012647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012650 | ILP-037-000012652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012654 | ILP-037-000012655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012657 | ILP-037-000012657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012659 | ILP-037-000012659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012661 | ILP-037-000012663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012665 | ILP-037-000012665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012667 | ILP-037-000012667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012669 | ILP-037-000012669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012671 | ILP-037-000012671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012673 | ILP-037-000012673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012675 | ILP-037-000012676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012678 | ILP-037-000012678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012680 | ILP-037-000012681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012683 | ILP-037-000012683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012685 | ILP-037-000012685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012687 | ILP-037-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012714 | ILP-037-000012714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012743 | ILP-037-000012760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012765 | ILP-037-000012765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012769 | ILP-037-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012787 | ILP-037-000012787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012789 | ILP-037-000012790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000012858 | ILP-037-000012858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012862 | ILP-037-000012863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012920 | ILP-037-000012924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012955 | ILP-037-000012955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012970 | ILP-037-000012971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012975 | ILP-037-000012977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012981 | ILP-037-000012981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012988 | ILP-037-000012988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000012994 | ILP-037-000012995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000013027 | ILP-037-000013027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000013039 | ILP-037-000013042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000013045 | ILP-037-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 37 | ILP-037-000013062 | ILP-037-000013062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000013066 | ILP-037-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 37 | ILP-037-000013071 | ILP-037-000013071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000001 | ILP-038-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000010 | ILP-038-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000021 | ILP-038-000000022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000034 | ILP-038-000000034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000046 | ILP-038-000000058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000064 | ILP-038-000000066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000117 | ILP-038-000000118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000125 | ILP-038-000000129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000131 | ILP-038-000000134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000136 | ILP-038-000000136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000138 | ILP-038-000000140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000143 | ILP-038-000000144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000148 | ILP-038-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000153 | ILP-038-000000154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000157 | ILP-038-000000157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000159 | ILP-038-000000161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000163 | ILP-038-000000165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000168 | ILP-038-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000179 | ILP-038-000000179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000192 | ILP-038-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000195 | ILP-038-000000196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000199 | ILP-038-000000200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000209 | ILP-038-000000209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000211 | ILP-038-000000212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000215 | ILP-038-000000215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000223 | ILP-038-000000224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000234 | ILP-038-000000234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000249 | ILP-038-000000249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000254 | ILP-038-000000254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000258 | ILP-038-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000260 | ILP-038-000000260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000269 | ILP-038-000000269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000275 | ILP-038-000000277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000284 | ILP-038-000000285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000287 | ILP-038-000000287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000290 | ILP-038-000000291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000293 | ILP-038-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000296 | ILP-038-000000298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000311 | ILP-038-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000313 | ILP-038-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000317 | ILP-038-000000320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000322 | ILP-038-000000323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000325 | ILP-038-000000327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000332 | ILP-038-000000333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000335 | ILP-038-000000336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000341 | ILP-038-000000342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000345 | ILP-038-000000354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000356 | ILP-038-000000357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000365 | ILP-038-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000377 | ILP-038-000000377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000380 | ILP-038-000000383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000386 | ILP-038-000000391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000397 | ILP-038-000000400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000403 | ILP-038-000000403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000405 | ILP-038-000000405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000407 | ILP-038-000000408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000418 | ILP-038-000000418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000428 | ILP-038-000000429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000431 | ILP-038-000000431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000433 | ILP-038-000000434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000436 | ILP-038-000000440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000442 | ILP-038-000000444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000447 | ILP-038-000000448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000451 | ILP-038-000000451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000453 | ILP-038-000000459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000462 | ILP-038-000000466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000481 | ILP-038-000000481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000484 | ILP-038-000000492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000494 | ILP-038-000000494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000496 | ILP-038-000000498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000500 | ILP-038-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000503 | ILP-038-000000503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000507 | ILP-038-000000512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000523 | ILP-038-000000523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000538 | ILP-038-000000541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000544 | ILP-038-000000548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000550 | ILP-038-000000550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000554 | ILP-038-000000555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000557 | ILP-038-000000557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000562 | ILP-038-000000562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000569 | ILP-038-000000570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000575 | ILP-038-000000579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000581 | ILP-038-000000583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000586 | ILP-038-000000586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000590 | ILP-038-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000595 | ILP-038-000000596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000603 | ILP-038-000000607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000609 | ILP-038-000000612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000614 | ILP-038-000000614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000616 | ILP-038-000000618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000621 | ILP-038-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000626 | ILP-038-000000626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000631 | ILP-038-000000632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000635 | ILP-038-000000635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000637 | ILP-038-000000639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000641 | ILP-038-000000643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000646 | ILP-038-000000654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000657 | ILP-038-000000657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000670 | ILP-038-000000671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000673 | ILP-038-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000677 | ILP-038-000000678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000687 | ILP-038-000000687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000689 | ILP-038-000000690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000693 | ILP-038-000000693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000701 | ILP-038-000000702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000712 | ILP-038-000000712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000727 | ILP-038-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000732 | ILP-038-000000732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000736 | ILP-038-000000736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000738 | ILP-038-000000738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000747 | ILP-038-000000747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000753 | ILP-038-000000755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000762 | ILP-038-000000763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000765 | ILP-038-000000765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000768 | ILP-038-000000769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000771 | ILP-038-000000772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000774 | ILP-038-000000776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000789 | ILP-038-000000789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000791 | ILP-038-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000795 | ILP-038-000000798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000800 | ILP-038-000000801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000803 | ILP-038-000000805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000810 | ILP-038-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000813 | ILP-038-000000814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000819 | ILP-038-000000820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000823 | ILP-038-000000832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000834 | ILP-038-000000835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000843 | ILP-038-000000845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000855 | ILP-038-000000855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000858 | ILP-038-000000861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000864 | ILP-038-000000869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000875 | ILP-038-000000878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000881 | ILP-038-000000881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000883 | ILP-038-000000883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000885 | ILP-038-000000886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000896 | ILP-038-000000896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000906 | ILP-038-000000907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000909 | ILP-038-000000909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000911 | ILP-038-000000912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000914 | ILP-038-000000918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000920 | ILP-038-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000000925 | ILP-038-000000926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000929 | ILP-038-000000929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000931 | ILP-038-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000940 | ILP-038-000000944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000959 | ILP-038-000000959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000962 | ILP-038-000000970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000972 | ILP-038-000000972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000974 | ILP-038-000000976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000978 | ILP-038-000000978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000981 | ILP-038-000000981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000000985 | ILP-038-000000990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001001 | ILP-038-000001001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001016 | ILP-038-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001022 | ILP-038-000001026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001028 | ILP-038-000001028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001032 | ILP-038-000001033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001035 | ILP-038-000001035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001040 | ILP-038-000001040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001047 | ILP-038-000001048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001053 | ILP-038-000001057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001059 | ILP-038-000001061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001064 | ILP-038-000001064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001069 | ILP-038-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001102 | ILP-038-000001102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001104 | ILP-038-000001105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001107 | ILP-038-000001107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001110 | ILP-038-000001110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001123 | ILP-038-000001123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001127 | ILP-038-000001129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001142 | ILP-038-000001142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001144 | ILP-038-000001144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001152 | ILP-038-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001156 | ILP-038-000001157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001159 | ILP-038-000001165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001171 | ILP-038-000001171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001173 | ILP-038-000001177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001182 | ILP-038-000001184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001190 | ILP-038-000001190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001194 | ILP-038-000001194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001199 | ILP-038-000001200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001202 | ILP-038-000001202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001204 | ILP-038-000001204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001207 | ILP-038-000001207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001209 | ILP-038-000001209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001216 | ILP-038-000001216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001220 | ILP-038-000001220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001222 | ILP-038-000001227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001229 | ILP-038-000001232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001234 | ILP-038-000001234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001237 | ILP-038-000001237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001244 | ILP-038-000001244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001246 | ILP-038-000001248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001250 | ILP-038-000001250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001252 | ILP-038-000001252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001264 | ILP-038-000001264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001268 | ILP-038-000001268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001271 | ILP-038-000001271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001273 | ILP-038-000001273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001298 | ILP-038-000001298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001304 | ILP-038-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001308 | ILP-038-000001308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001311 | ILP-038-000001311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001314 | ILP-038-000001315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001323 | ILP-038-000001326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001334 | ILP-038-000001334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001340 | ILP-038-000001354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001357 | ILP-038-000001357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001365 | ILP-038-000001366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001370 | ILP-038-000001372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001374 | ILP-038-000001374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001378 | ILP-038-000001378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001419 | ILP-038-000001422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001440 | ILP-038-000001445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001449 | ILP-038-000001451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001462 | ILP-038-000001464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001477 | ILP-038-000001477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001479 | ILP-038-000001479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001493 | ILP-038-000001493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001534 | ILP-038-000001534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001555 | ILP-038-000001555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001589 | ILP-038-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001599 | ILP-038-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001604 | ILP-038-000001604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001608 | ILP-038-000001608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001628 | ILP-038-000001630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001632 | ILP-038-000001634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001636 | ILP-038-000001636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001666 | ILP-038-000001666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001675 | ILP-038-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001677 | ILP-038-000001677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001681 | ILP-038-000001681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001692 | ILP-038-000001692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001698 | ILP-038-000001698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001706 | ILP-038-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001713 | ILP-038-000001713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001715 | ILP-038-000001716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000001820 | ILP-038-000001820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001822 | ILP-038-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001828 | ILP-038-000001828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001831 | ILP-038-000001831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001839 | ILP-038-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001843 | ILP-038-000001843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001845 | ILP-038-000001845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001851 | ILP-038-000001851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001862 | ILP-038-000001862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001907 | ILP-038-000001907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000001945 | ILP-038-000001945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002029 | ILP-038-000002029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000002033 | ILP-038-000002033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002037 | ILP-038-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002094 | ILP-038-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002109 | ILP-038-000002109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002112 | ILP-038-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002243 | ILP-038-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002248 | ILP-038-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002251 | ILP-038-000002251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002284 | ILP-038-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002311 | ILP-038-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002324 | ILP-038-000002324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002360 | ILP-038-000002361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000002388 | ILP-038-000002388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002449 | ILP-038-000002449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002496 | ILP-038-000002496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002585 | ILP-038-000002585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002587 | ILP-038-000002587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002589 | ILP-038-000002589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002591 | ILP-038-000002591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002594 | ILP-038-000002594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002673 | ILP-038-000002673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002708 | ILP-038-000002708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002748 | ILP-038-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002761 | ILP-038-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000002797 | ILP-038-000002797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002819 | ILP-038-000002819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002838 | ILP-038-000002838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002841 | ILP-038-000002841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002872 | ILP-038-000002872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002875 | ILP-038-000002879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002888 | ILP-038-000002890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002896 | ILP-038-000002896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002898 | ILP-038-000002898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002931 | ILP-038-000002932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002939 | ILP-038-000002940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002959 | ILP-038-000002960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000002964 | ILP-038-000002966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002972 | ILP-038-000002972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000002989 | ILP-038-000002989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003101 | ILP-038-000003101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003105 | ILP-038-000003105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003142 | ILP-038-000003142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003170 | ILP-038-000003170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003309 | ILP-038-000003309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003450 | ILP-038-000003450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003453 | ILP-038-000003453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003455 | ILP-038-000003455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003460 | ILP-038-000003460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000003507 | ILP-038-000003507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003531 | ILP-038-000003533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003584 | ILP-038-000003584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003589 | ILP-038-000003589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003621 | ILP-038-000003621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003678 | ILP-038-000003679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003742 | ILP-038-000003742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003746 | ILP-038-000003746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003756 | ILP-038-000003756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003774 | ILP-038-000003774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003790 | ILP-038-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003794 | ILP-038-000003794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000003831 | ILP-038-000003832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003838 | ILP-038-000003838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003856 | ILP-038-000003856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003870 | ILP-038-000003871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003876 | ILP-038-000003876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003896 | ILP-038-000003896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003919 | ILP-038-000003919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003924 | ILP-038-000003924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003926 | ILP-038-000003927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003933 | ILP-038-000003935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003942 | ILP-038-000003942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003955 | ILP-038-000003955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000003958 | ILP-038-000003958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003988 | ILP-038-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003993 | ILP-038-000003993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000003995 | ILP-038-000003996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004002 | ILP-038-000004004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004015 | ILP-038-000004015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004031 | ILP-038-000004031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004062 | ILP-038-000004065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004068 | ILP-038-000004071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004074 | ILP-038-000004075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004080 | ILP-038-000004081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004084 | ILP-038-000004085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000004090 | ILP-038-000004090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004108 | ILP-038-000004109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004139 | ILP-038-000004140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004142 | ILP-038-000004142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004144 | ILP-038-000004144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004146 | ILP-038-000004146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004149 | ILP-038-000004149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004168 | ILP-038-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004170 | ILP-038-000004170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004175 | ILP-038-000004175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004181 | ILP-038-000004181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004187 | ILP-038-000004187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000004206 | ILP-038-000004206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004221 | ILP-038-000004221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004236 | ILP-038-000004236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004240 | ILP-038-000004241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004248 | ILP-038-000004248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004254 | ILP-038-000004255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004268 | ILP-038-000004271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004277 | ILP-038-000004278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004280 | ILP-038-000004281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004283 | ILP-038-000004284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004304 | ILP-038-000004304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004306 | ILP-038-000004306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000004311 | ILP-038-000004311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004317 | ILP-038-000004317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004323 | ILP-038-000004323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004342 | ILP-038-000004342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004357 | ILP-038-000004357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004372 | ILP-038-000004372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004376 | ILP-038-000004377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004384 | ILP-038-000004384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004390 | ILP-038-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004404 | ILP-038-000004407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004413 | ILP-038-000004414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004416 | ILP-038-000004417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000004419 | ILP-038-000004420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004447 | ILP-038-000004447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004475 | ILP-038-000004476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004481 | ILP-038-000004482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004489 | ILP-038-000004490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004509 | ILP-038-000004510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004519 | ILP-038-000004520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004529 | ILP-038-000004530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004541 | ILP-038-000004544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004553 | ILP-038-000004554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004558 | ILP-038-000004559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004563 | ILP-038-000004566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000004598 | ILP-038-000004599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004614 | ILP-038-000004615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004626 | ILP-038-000004627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004647 | ILP-038-000004648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004661 | ILP-038-000004663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004673 | ILP-038-000004673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004698 | ILP-038-000004698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004700 | ILP-038-000004700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004730 | ILP-038-000004732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004750 | ILP-038-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004771 | ILP-038-000004771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004870 | ILP-038-000004870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000004880 | ILP-038-000004880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004889 | ILP-038-000004889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004892 | ILP-038-000004892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004895 | ILP-038-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004914 | ILP-038-000004914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004937 | ILP-038-000004938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004948 | ILP-038-000004949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004955 | ILP-038-000004956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004981 | ILP-038-000004981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004983 | ILP-038-000004983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000004988 | ILP-038-000004988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005000 | ILP-038-000005000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005004 | ILP-038-000005004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005006 | ILP-038-000005006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005012 | ILP-038-000005012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005032 | ILP-038-000005033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005050 | ILP-038-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005069 | ILP-038-000005070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005076 | ILP-038-000005076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005084 | ILP-038-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005086 | ILP-038-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005092 | ILP-038-000005092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005106 | ILP-038-000005108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005144 | ILP-038-000005145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005156 | ILP-038-000005156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005158 | ILP-038-000005158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005162 | ILP-038-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005164 | ILP-038-000005165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005167 | ILP-038-000005167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005170 | ILP-038-000005170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005184 | ILP-038-000005184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005188 | ILP-038-000005190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005203 | ILP-038-000005203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005205 | ILP-038-000005205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005213 | ILP-038-000005215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005217 | ILP-038-000005218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005220 | ILP-038-000005226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005232 | ILP-038-000005232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005234 | ILP-038-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005243 | ILP-038-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005251 | ILP-038-000005251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005255 | ILP-038-000005255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005260 | ILP-038-000005261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005263 | ILP-038-000005263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005265 | ILP-038-000005265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005268 | ILP-038-000005268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005270 | ILP-038-000005270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005277 | ILP-038-000005277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005281 | ILP-038-000005281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005283 | ILP-038-000005288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005290 | ILP-038-000005294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005296 | ILP-038-000005296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005299 | ILP-038-000005299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005306 | ILP-038-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005308 | ILP-038-000005310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005312 | ILP-038-000005312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005314 | ILP-038-000005314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005326 | ILP-038-000005326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005330 | ILP-038-000005330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005333 | ILP-038-000005333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005335 | ILP-038-000005335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005361 | ILP-038-000005361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005367 | ILP-038-000005367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005371 | ILP-038-000005371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005374 | ILP-038-000005374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005377 | ILP-038-000005378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005386 | ILP-038-000005389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005397 | ILP-038-000005397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005403 | ILP-038-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005420 | ILP-038-000005420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005428 | ILP-038-000005429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005433 | ILP-038-000005435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005437 | ILP-038-000005437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005441 | ILP-038-000005441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005447 | ILP-038-000005448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005450 | ILP-038-000005451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005455 | ILP-038-000005455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005458 | ILP-038-000005461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005502 | ILP-038-000005505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005523 | ILP-038-000005528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005532 | ILP-038-000005534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005546 | ILP-038-000005548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005613 | ILP-038-000005613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005615 | ILP-038-000005615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005629 | ILP-038-000005629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005671 | ILP-038-000005671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005692 | ILP-038-000005692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005726 | ILP-038-000005726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005736 | ILP-038-000005736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005741 | ILP-038-000005741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005745 | ILP-038-000005745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005765 | ILP-038-000005767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005769 | ILP-038-000005771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005773 | ILP-038-000005773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005810 | ILP-038-000005810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005819 | ILP-038-000005819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000005821 | ILP-038-000005821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005825 | ILP-038-000005825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005836 | ILP-038-000005836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005842 | ILP-038-000005842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005850 | ILP-038-000005850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005857 | ILP-038-000005857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005859 | ILP-038-000005860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005987 | ILP-038-000005987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005989 | ILP-038-000005993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005995 | ILP-038-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000005998 | ILP-038-000005998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006006 | ILP-038-000006006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006010 | ILP-038-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006012 | ILP-038-000006012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006018 | ILP-038-000006018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006043 | ILP-038-000006047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006049 | ILP-038-000006051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006053 | ILP-038-000006054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006059 | ILP-038-000006059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006066 | ILP-038-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006070 | ILP-038-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006080 | ILP-038-000006080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006091 | ILP-038-000006091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006101 | ILP-038-000006101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006120 | ILP-038-000006125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006128 | ILP-038-000006128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006130 | ILP-038-000006130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006134 | ILP-038-000006134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006141 | ILP-038-000006141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006143 | ILP-038-000006143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006146 | ILP-038-000006146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006152 | ILP-038-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006160 | ILP-038-000006161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006168 | ILP-038-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006176 | ILP-038-000006179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006184 | ILP-038-000006184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006186 | ILP-038-000006186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006191 | ILP-038-000006192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006197 | ILP-038-000006197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006203 | ILP-038-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006206 | ILP-038-000006206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006210 | ILP-038-000006210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006219 | ILP-038-000006221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006234 | ILP-038-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006256 | ILP-038-000006256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006258 | ILP-038-000006260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006262 | ILP-038-000006262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006269 | ILP-038-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006272 | ILP-038-000006272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006280 | ILP-038-000006280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006282 | ILP-038-000006282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006284 | ILP-038-000006284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006298 | ILP-038-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006327 | ILP-038-000006328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006331 | ILP-038-000006333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006344 | ILP-038-000006345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006347 | ILP-038-000006351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006353 | ILP-038-000006353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006399 | ILP-038-000006400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006414 | ILP-038-000006414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006416 | ILP-038-000006416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006420 | ILP-038-000006420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006437 | ILP-038-000006437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006462 | ILP-038-000006462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006472 | ILP-038-000006472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006497 | ILP-038-000006497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006525 | ILP-038-000006525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006561 | ILP-038-000006561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006564 | ILP-038-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006578 | ILP-038-000006578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006580 | ILP-038-000006580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006582 | ILP-038-000006582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006600 | ILP-038-000006600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006610 | ILP-038-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006613 | ILP-038-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006646 | ILP-038-000006646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006655 | ILP-038-000006655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006678 | ILP-038-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006698 | ILP-038-000006698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006737 | ILP-038-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006816 | ILP-038-000006816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006919 | ILP-038-000006921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006924 | ILP-038-000006924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006933 | ILP-038-000006933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000006935 | ILP-038-000006941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006972 | ILP-038-000006974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006987 | ILP-038-000006987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006989 | ILP-038-000006990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006993 | ILP-038-000006993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000006996 | ILP-038-000006998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007002 | ILP-038-000007002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007005 | ILP-038-000007005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007007 | ILP-038-000007007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007011 | ILP-038-000007011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007014 | ILP-038-000007014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007046 | ILP-038-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000007048 | ILP-038-000007048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007050 | ILP-038-000007051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007056 | ILP-038-000007056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007061 | ILP-038-000007062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007065 | ILP-038-000007066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007074 | ILP-038-000007074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007080 | ILP-038-000007080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007098 | ILP-038-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007146 | ILP-038-000007148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007167 | ILP-038-000007167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007171 | ILP-038-000007171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007187 | ILP-038-000007187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000007192 | ILP-038-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007222 | ILP-038-000007222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007252 | ILP-038-000007252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007262 | ILP-038-000007262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007267 | ILP-038-000007267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007269 | ILP-038-000007269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007274 | ILP-038-000007274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007277 | ILP-038-000007278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007280 | ILP-038-000007280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007294 | ILP-038-000007294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007296 | ILP-038-000007297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007302 | ILP-038-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000007310 | ILP-038-000007311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007332 | ILP-038-000007332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007336 | ILP-038-000007337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007368 | ILP-038-000007368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007372 | ILP-038-000007373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007417 | ILP-038-000007417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007467 | ILP-038-000007470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007655 | ILP-038-000007655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007662 | ILP-038-000007662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007715 | ILP-038-000007715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007736 | ILP-038-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007741 | ILP-038-000007741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000007743 | ILP-038-000007743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007747 | ILP-038-000007747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007753 | ILP-038-000007753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007759 | ILP-038-000007759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007778 | ILP-038-000007778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007820 | ILP-038-000007820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007891 | ILP-038-000007891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007895 | ILP-038-000007895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000007979 | ILP-038-000007981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008022 | ILP-038-000008023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008026 | ILP-038-000008026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008029 | ILP-038-000008029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008038 | ILP-038-000008038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008041 | ILP-038-000008041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008060 | ILP-038-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008074 | ILP-038-000008074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008076 | ILP-038-000008077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008082 | ILP-038-000008082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008137 | ILP-038-000008137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008156 | ILP-038-000008159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008163 | ILP-038-000008163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008186 | ILP-038-000008186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008199 | ILP-038-000008199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008220 | ILP-038-000008220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008239 | ILP-038-000008239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008242 | ILP-038-000008242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008287 | ILP-038-000008288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008336 | ILP-038-000008336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008341 | ILP-038-000008343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008345 | ILP-038-000008345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008349 | ILP-038-000008349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008354 | ILP-038-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008358 | ILP-038-000008358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008368 | ILP-038-000008368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008374 | ILP-038-000008374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008377 | ILP-038-000008377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008380 | ILP-038-000008380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008383 | ILP-038-000008383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008385 | ILP-038-000008385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008388 | ILP-038-000008389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008391 | ILP-038-000008391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008393 | ILP-038-000008394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008399 | ILP-038-000008399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008401 | ILP-038-000008403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008406 | ILP-038-000008406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008408 | ILP-038-000008408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008411 | ILP-038-000008411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008413 | ILP-038-000008414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008417 | ILP-038-000008418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008422 | ILP-038-000008422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008425 | ILP-038-000008425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008427 | ILP-038-000008427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008436 | ILP-038-000008438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008469 | ILP-038-000008469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008476 | ILP-038-000008476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008513 | ILP-038-000008513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008522 | ILP-038-000008522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008536 | ILP-038-000008537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008544 | ILP-038-000008544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008546 | ILP-038-000008546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008551 | ILP-038-000008553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008556 | ILP-038-000008557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008560 | ILP-038-000008562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008564 | ILP-038-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008570 | ILP-038-000008570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008572 | ILP-038-000008572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008576 | ILP-038-000008576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008578 | ILP-038-000008579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008583 | ILP-038-000008583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008591 | ILP-038-000008591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008596 | ILP-038-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008602 | ILP-038-000008602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008606 | ILP-038-000008606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008612 | ILP-038-000008612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008618 | ILP-038-000008618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008623 | ILP-038-000008623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008629 | ILP-038-000008630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008634 | ILP-038-000008650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008657 | ILP-038-000008657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008663 | ILP-038-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008690 | ILP-038-000008692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008697 | ILP-038-000008699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008701 | ILP-038-000008701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008703 | ILP-038-000008707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008720 | ILP-038-000008726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008730 | ILP-038-000008730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008735 | ILP-038-000008739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008743 | ILP-038-000008743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008745 | ILP-038-000008745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008751 | ILP-038-000008751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008767 | ILP-038-000008767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008772 | ILP-038-000008774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008777 | ILP-038-000008780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008782 | ILP-038-000008787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008790 | ILP-038-000008790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008795 | ILP-038-000008803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008805 | ILP-038-000008807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008809 | ILP-038-000008809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008822 | ILP-038-000008822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008827 | ILP-038-000008830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008832 | ILP-038-000008839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008841 | ILP-038-000008852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008857 | ILP-038-000008862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008865 | ILP-038-000008865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008877 | ILP-038-000008879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008884 | ILP-038-000008884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008886 | ILP-038-000008886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008891 | ILP-038-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008894 | ILP-038-000008900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008902 | ILP-038-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008911 | ILP-038-000008911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008913 | ILP-038-000008919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008925 | ILP-038-000008926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008930 | ILP-038-000008930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008954 | ILP-038-000008954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008963 | ILP-038-000008963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008966 | ILP-038-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008970 | ILP-038-000008972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008974 | ILP-038-000008978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008980 | ILP-038-000008980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000008983 | ILP-038-000008986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000008995 | ILP-038-000008998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009000 | ILP-038-000009000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009003 | ILP-038-000009003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009005 | ILP-038-000009008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009013 | ILP-038-000009018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009021 | ILP-038-000009023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009025 | ILP-038-000009028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009031 | ILP-038-000009032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009042 | ILP-038-000009049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009052 | ILP-038-000009054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009059 | ILP-038-000009064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009066 | ILP-038-000009066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009068 | ILP-038-000009069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009072 | ILP-038-000009078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009082 | ILP-038-000009082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009089 | ILP-038-000009089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009091 | ILP-038-000009093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009095 | ILP-038-000009096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009100 | ILP-038-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009110 | ILP-038-000009111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009117 | ILP-038-000009118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009122 | ILP-038-000009122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009126 | ILP-038-000009127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009131 | ILP-038-000009134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009136 | ILP-038-000009139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009142 | ILP-038-000009143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009145 | ILP-038-000009145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009148 | ILP-038-000009150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009154 | ILP-038-000009162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009164 | ILP-038-000009167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009185 | ILP-038-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009189 | ILP-038-000009189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009194 | ILP-038-000009194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009198 | ILP-038-000009198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009210 | ILP-038-000009211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009216 | ILP-038-000009217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009239 | ILP-038-000009240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009250 | ILP-038-000009250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009252 | ILP-038-000009252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009254 | ILP-038-000009254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009256 | ILP-038-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009260 | ILP-038-000009260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009262 | ILP-038-000009264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009267 | ILP-038-000009267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009269 | ILP-038-000009269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009272 | ILP-038-000009277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009279 | ILP-038-000009279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009284 | ILP-038-000009286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009288 | ILP-038-000009299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009306 | ILP-038-000009309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009311 | ILP-038-000009311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009315 | ILP-038-000009317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009320 | ILP-038-000009321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009326 | ILP-038-000009326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009333 | ILP-038-000009333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009336 | ILP-038-000009336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009342 | ILP-038-000009342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009352 | ILP-038-000009356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009368 | ILP-038-000009370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009372 | ILP-038-000009373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009383 | ILP-038-000009384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009390 | ILP-038-000009392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009396 | ILP-038-000009397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009399 | ILP-038-000009399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009403 | ILP-038-000009404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009409 | ILP-038-000009413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009422 | ILP-038-000009423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009427 | ILP-038-000009431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009434 | ILP-038-000009434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009439 | ILP-038-000009440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009446 | ILP-038-000009453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009457 | ILP-038-000009457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009459 | ILP-038-000009464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009466 | ILP-038-000009466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009470 | ILP-038-000009471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009477 | ILP-038-000009477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009480 | ILP-038-000009480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009509 | ILP-038-000009509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009520 | ILP-038-000009520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009525 | ILP-038-000009526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009528 | ILP-038-000009540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009542 | ILP-038-000009542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009556 | ILP-038-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009563 | ILP-038-000009563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009565 | ILP-038-000009568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009570 | ILP-038-000009572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009576 | ILP-038-000009577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009579 | ILP-038-000009580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009586 | ILP-038-000009586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009595 | ILP-038-000009595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009600 | ILP-038-000009600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009605 | ILP-038-000009611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009620 | ILP-038-000009622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009625 | ILP-038-000009625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009636 | ILP-038-000009637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009641 | ILP-038-000009647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009649 | ILP-038-000009649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009651 | ILP-038-000009651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009659 | ILP-038-000009666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009689 | ILP-038-000009691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009696 | ILP-038-000009708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009716 | ILP-038-000009719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009722 | ILP-038-000009732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009734 | ILP-038-000009734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009737 | ILP-038-000009738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009750 | ILP-038-000009750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009757 | ILP-038-000009761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009764 | ILP-038-000009764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009772 | ILP-038-000009773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009776 | ILP-038-000009777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009786 | ILP-038-000009786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009791 | ILP-038-000009792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009797 | ILP-038-000009797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009799 | ILP-038-000009803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009805 | ILP-038-000009805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009807 | ILP-038-000009833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009839 | ILP-038-000009839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009843 | ILP-038-000009846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009850 | ILP-038-000009853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000009855 | ILP-038-000009855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009858 | ILP-038-000009858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009870 | ILP-038-000009873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009890 | ILP-038-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009897 | ILP-038-000009902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009904 | ILP-038-000009906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009909 | ILP-038-000009925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009936 | ILP-038-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009959 | ILP-038-000009959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009961 | ILP-038-000009961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000009963 | ILP-038-000009963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010024 | ILP-038-000010045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000010049 | ILP-038-000010049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010053 | ILP-038-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010057 | ILP-038-000010059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010089 | ILP-038-000010089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010113 | ILP-038-000010113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010115 | ILP-038-000010143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010155 | ILP-038-000010158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010160 | ILP-038-000010160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010192 | ILP-038-000010192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010215 | ILP-038-000010237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010239 | ILP-038-000010239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010246 | ILP-038-000010246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000010253 | ILP-038-000010255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010333 | ILP-038-000010338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010351 | ILP-038-000010367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010369 | ILP-038-000010397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010403 | ILP-038-000010406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010450 | ILP-038-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010476 | ILP-038-000010497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010499 | ILP-038-000010499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010501 | ILP-038-000010501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010503 | ILP-038-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010505 | ILP-038-000010515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010517 | ILP-038-000010524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000010528 | ILP-038-000010528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010530 | ILP-038-000010538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010541 | ILP-038-000010562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010637 | ILP-038-000010637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010641 | ILP-038-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010644 | ILP-038-000010653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010750 | ILP-038-000010751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010768 | ILP-038-000010795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010822 | ILP-038-000010822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010824 | ILP-038-000010824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010875 | ILP-038-000010899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010902 | ILP-038-000010902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000010908 | ILP-038-000010912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010914 | ILP-038-000010916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010918 | ILP-038-000010921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010923 | ILP-038-000010924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010926 | ILP-038-000010926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010928 | ILP-038-000010929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010931 | ILP-038-000010933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010935 | ILP-038-000010954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010968 | ILP-038-000010972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000010984 | ILP-038-000011014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011016 | ILP-038-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011042 | ILP-038-000011053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011055 | ILP-038-000011057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011059 | ILP-038-000011060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011062 | ILP-038-000011062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011064 | ILP-038-000011064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011066 | ILP-038-000011066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011068 | ILP-038-000011068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011070 | ILP-038-000011070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011072 | ILP-038-000011074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011113 | ILP-038-000011123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011129 | ILP-038-000011134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011136 | ILP-038-000011136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011138 | ILP-038-000011138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011140 | ILP-038-000011140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011142 | ILP-038-000011154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011156 | ILP-038-000011157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011187 | ILP-038-000011187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011189 | ILP-038-000011189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011191 | ILP-038-000011191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011232 | ILP-038-000011232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011234 | ILP-038-000011234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011260 | ILP-038-000011261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011263 | ILP-038-000011274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011277 | ILP-038-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011287 | ILP-038-000011288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011333 | ILP-038-000011351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011362 | ILP-038-000011377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011379 | ILP-038-000011379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011382 | ILP-038-000011387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011397 | ILP-038-000011398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011400 | ILP-038-000011400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011403 | ILP-038-000011403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011405 | ILP-038-000011405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011407 | ILP-038-000011408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011415 | ILP-038-000011415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011417 | ILP-038-000011417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011420 | ILP-038-000011420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011422 | ILP-038-000011422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011425 | ILP-038-000011425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011428 | ILP-038-000011428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011430 | ILP-038-000011430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011432 | ILP-038-000011432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011434 | ILP-038-000011434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011436 | ILP-038-000011436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011439 | ILP-038-000011439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011441 | ILP-038-000011441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011443 | ILP-038-000011444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011447 | ILP-038-000011447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011450 | ILP-038-000011450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011452 | ILP-038-000011452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011454 | ILP-038-000011455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011471 | ILP-038-000011489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011492 | ILP-038-000011496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011522 | ILP-038-000011543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011575 | ILP-038-000011606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011609 | ILP-038-000011618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011620 | ILP-038-000011656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011658 | ILP-038-000011658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011687 | ILP-038-000011687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011689 | ILP-038-000011689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011691 | ILP-038-000011691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011693 | ILP-038-000011693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011695 | ILP-038-000011695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011697 | ILP-038-000011697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011699 | ILP-038-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011718 | ILP-038-000011729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011771 | ILP-038-000011772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011789 | ILP-038-000011789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011791 | ILP-038-000011816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011826 | ILP-038-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011838 | ILP-038-000011878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011880 | ILP-038-000011880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011893 | ILP-038-000011905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000011907 | ILP-038-000011912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011914 | ILP-038-000011914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011943 | ILP-038-000011944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011963 | ILP-038-000011964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000011967 | ILP-038-000011969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012000 | ILP-038-000012001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012003 | ILP-038-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012006 | ILP-038-000012008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012017 | ILP-038-000012032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012035 | ILP-038-000012057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012088 | ILP-038-000012095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012097 | ILP-038-000012098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000012101 | ILP-038-000012113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012115 | ILP-038-000012115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012144 | ILP-038-000012150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012190 | ILP-038-000012193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012205 | ILP-038-000012228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012232 | ILP-038-000012233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012239 | ILP-038-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012254 | ILP-038-000012289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012291 | ILP-038-000012292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012323 | ILP-038-000012324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012446 | ILP-038-000012446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012448 | ILP-038-000012448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000012451 | ILP-038-000012451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012454 | ILP-038-000012454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012457 | ILP-038-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012498 | ILP-038-000012500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012502 | ILP-038-000012502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012504 | ILP-038-000012505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012529 | ILP-038-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012533 | ILP-038-000012534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012536 | ILP-038-000012536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012538 | ILP-038-000012539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012541 | ILP-038-000012541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012543 | ILP-038-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000012547 | ILP-038-000012548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012550 | ILP-038-000012550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012552 | ILP-038-000012564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012567 | ILP-038-000012568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012570 | ILP-038-000012570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012572 | ILP-038-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012584 | ILP-038-000012584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012587 | ILP-038-000012587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012589 | ILP-038-000012596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012613 | ILP-038-000012616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012665 | ILP-038-000012672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012674 | ILP-038-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000012690 | ILP-038-000012690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012697 | ILP-038-000012701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012703 | ILP-038-000012703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012707 | ILP-038-000012708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012714 | ILP-038-000012757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012759 | ILP-038-000012761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012763 | ILP-038-000012763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012765 | ILP-038-000012765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012767 | ILP-038-000012767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012769 | ILP-038-000012769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012777 | ILP-038-000012782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012784 | ILP-038-000012784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000012786 | ILP-038-000012786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012789 | ILP-038-000012789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012792 | ILP-038-000012792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012794 | ILP-038-000012794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012803 | ILP-038-000012803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012821 | ILP-038-000012821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012830 | ILP-038-000012859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012886 | ILP-038-000012913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012915 | ILP-038-000012917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012960 | ILP-038-000012964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012979 | ILP-038-000012981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000012983 | ILP-038-000012984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000012986 | ILP-038-000012986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013057 | ILP-038-000013078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013092 | ILP-038-000013098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013100 | ILP-038-000013102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013104 | ILP-038-000013105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013107 | ILP-038-000013108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013110 | ILP-038-000013110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013112 | ILP-038-000013113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013115 | ILP-038-000013115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013117 | ILP-038-000013127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013129 | ILP-038-000013139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013141 | ILP-038-000013145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000013147 | ILP-038-000013147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013149 | ILP-038-000013151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013188 | ILP-038-000013202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013204 | ILP-038-000013234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013238 | ILP-038-000013238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013247 | ILP-038-000013247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013274 | ILP-038-000013296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013300 | ILP-038-000013300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013305 | ILP-038-000013308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013310 | ILP-038-000013313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013315 | ILP-038-000013325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013329 | ILP-038-000013332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000013334 | ILP-038-000013334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013336 | ILP-038-000013337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013340 | ILP-038-000013354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013369 | ILP-038-000013407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013409 | ILP-038-000013409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013412 | ILP-038-000013425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013427 | ILP-038-000013427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013430 | ILP-038-000013430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013434 | ILP-038-000013434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013436 | ILP-038-000013443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013445 | ILP-038-000013464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013476 | ILP-038-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000013483 | ILP-038-000013483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013486 | ILP-038-000013486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013489 | ILP-038-000013489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013491 | ILP-038-000013491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013493 | ILP-038-000013493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013495 | ILP-038-000013495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013497 | ILP-038-000013497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013499 | ILP-038-000013499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013501 | ILP-038-000013508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013512 | ILP-038-000013514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013516 | ILP-038-000013534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013573 | ILP-038-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000013639 | ILP-038-000013639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013641 | ILP-038-000013647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013649 | ILP-038-000013649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013651 | ILP-038-000013651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013653 | ILP-038-000013661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013671 | ILP-038-000013672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013692 | ILP-038-000013693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013714 | ILP-038-000013716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013718 | ILP-038-000013718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013720 | ILP-038-000013721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013723 | ILP-038-000013723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013725 | ILP-038-000013725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000013727 | ILP-038-000013727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013729 | ILP-038-000013729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013731 | ILP-038-000013731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013734 | ILP-038-000013734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013737 | ILP-038-000013741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013750 | ILP-038-000013778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013781 | ILP-038-000013793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013795 | ILP-038-000013813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013815 | ILP-038-000013877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013880 | ILP-038-000013890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013971 | ILP-038-000013995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000013997 | ILP-038-000014011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000014013 | ILP-038-000014027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014086 | ILP-038-000014094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014096 | ILP-038-000014096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014098 | ILP-038-000014099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014125 | ILP-038-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014131 | ILP-038-000014132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014140 | ILP-038-000014185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014238 | ILP-038-000014238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014241 | ILP-038-000014241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014243 | ILP-038-000014296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014298 | ILP-038-000014321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014421 | ILP-038-000014423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000014426 | ILP-038-000014426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014446 | ILP-038-000014470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014501 | ILP-038-000014521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014582 | ILP-038-000014607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014609 | ILP-038-000014609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014611 | ILP-038-000014611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014613 | ILP-038-000014613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014615 | ILP-038-000014621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014638 | ILP-038-000014644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014648 | ILP-038-000014648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014650 | ILP-038-000014650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014652 | ILP-038-000014652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000014654 | ILP-038-000014670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014707 | ILP-038-000014707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014721 | ILP-038-000014739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014795 | ILP-038-000014819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014965 | ILP-038-000014969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000014984 | ILP-038-000014988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015010 | ILP-038-000015041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015069 | ILP-038-000015070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015073 | ILP-038-000015074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015083 | ILP-038-000015084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015095 | ILP-038-000015095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015097 | ILP-038-000015097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015112 | ILP-038-000015112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015117 | ILP-038-000015118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015143 | ILP-038-000015174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015189 | ILP-038-000015219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015227 | ILP-038-000015227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015236 | ILP-038-000015238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015240 | ILP-038-000015240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015257 | ILP-038-000015286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015291 | ILP-038-000015291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015294 | ILP-038-000015298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015301 | ILP-038-000015302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015304 | ILP-038-000015305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015307 | ILP-038-000015337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015346 | ILP-038-000015347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015349 | ILP-038-000015349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015352 | ILP-038-000015352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015364 | ILP-038-000015364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015373 | ILP-038-000015374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015376 | ILP-038-000015377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015382 | ILP-038-000015412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015418 | ILP-038-000015419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015432 | ILP-038-000015433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015442 | ILP-038-000015455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015458 | ILP-038-000015463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015465 | ILP-038-000015465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015467 | ILP-038-000015468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015470 | ILP-038-000015470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015479 | ILP-038-000015479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015481 | ILP-038-000015483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015486 | ILP-038-000015487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015501 | ILP-038-000015504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015509 | ILP-038-000015510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015514 | ILP-038-000015514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015516 | ILP-038-000015516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015525 | ILP-038-000015540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015542 | ILP-038-000015542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015544 | ILP-038-000015553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015573 | ILP-038-000015575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015580 | ILP-038-000015583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015658 | ILP-038-000015686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015689 | ILP-038-000015689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015691 | ILP-038-000015691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015695 | ILP-038-000015695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015697 | ILP-038-000015697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015699 | ILP-038-000015699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015701 | ILP-038-000015701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015705 | ILP-038-000015705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015707 | ILP-038-000015707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015713 | ILP-038-000015733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015735 | ILP-038-000015738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015740 | ILP-038-000015743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015745 | ILP-038-000015746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015748 | ILP-038-000015756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015776 | ILP-038-000015776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015778 | ILP-038-000015778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015786 | ILP-038-000015787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015789 | ILP-038-000015789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015800 | ILP-038-000015800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015807 | ILP-038-000015808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015810 | ILP-038-000015818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015820 | ILP-038-000015826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015828 | ILP-038-000015840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015854 | ILP-038-000015872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015875 | ILP-038-000015876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015881 | ILP-038-000015883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015885 | ILP-038-000015886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015888 | ILP-038-000015888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015890 | ILP-038-000015890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015892 | ILP-038-000015892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015894 | ILP-038-000015894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015896 | ILP-038-000015908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015910 | ILP-038-000015912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000015928 | ILP-038-000015928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015934 | ILP-038-000015946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015949 | ILP-038-000015952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000015976 | ILP-038-000016005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016030 | ILP-038-000016030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016042 | ILP-038-000016045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016053 | ILP-038-000016053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016055 | ILP-038-000016056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016059 | ILP-038-000016059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016063 | ILP-038-000016064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016077 | ILP-038-000016080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016087 | ILP-038-000016087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016090 | ILP-038-000016108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016111 | ILP-038-000016111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016118 | ILP-038-000016120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016122 | ILP-038-000016122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016124 | ILP-038-000016126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016131 | ILP-038-000016131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016146 | ILP-038-000016155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016157 | ILP-038-000016165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016169 | ILP-038-000016169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016186 | ILP-038-000016191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016197 | ILP-038-000016198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016200 | ILP-038-000016200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016202 | ILP-038-000016205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016210 | ILP-038-000016210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016212 | ILP-038-000016219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016221 | ILP-038-000016221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016223 | ILP-038-000016263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016266 | ILP-038-000016266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016270 | ILP-038-000016295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016297 | ILP-038-000016300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016322 | ILP-038-000016322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016336 | ILP-038-000016355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016358 | ILP-038-000016366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016395 | ILP-038-000016395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016397 | ILP-038-000016397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016400 | ILP-038-000016400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016402 | ILP-038-000016402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016412 | ILP-038-000016412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016421 | ILP-038-000016422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016424 | ILP-038-000016435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016464 | ILP-038-000016465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016468 | ILP-038-000016468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016471 | ILP-038-000016472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016479 | ILP-038-000016480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016521 | ILP-038-000016522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016524 | ILP-038-000016530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016532 | ILP-038-000016543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016545 | ILP-038-000016556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016560 | ILP-038-000016567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016573 | ILP-038-000016573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016576 | ILP-038-000016576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016578 | ILP-038-000016578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016580 | ILP-038-000016588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016591 | ILP-038-000016596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016599 | ILP-038-000016599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016601 | ILP-038-000016601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016615 | ILP-038-000016615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016621 | ILP-038-000016621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016634 | ILP-038-000016655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016658 | ILP-038-000016658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016662 | ILP-038-000016667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016669 | ILP-038-000016669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016671 | ILP-038-000016671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016673 | ILP-038-000016673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016675 | ILP-038-000016676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016679 | ILP-038-000016682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016688 | ILP-038-000016688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016693 | ILP-038-000016705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016709 | ILP-038-000016709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016722 | ILP-038-000016722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016725 | ILP-038-000016727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016729 | ILP-038-000016735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016737 | ILP-038-000016764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016825 | ILP-038-000016825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016844 | ILP-038-000016844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016864 | ILP-038-000016865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016872 | ILP-038-000016872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016884 | ILP-038-000016884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016888 | ILP-038-000016888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016902 | ILP-038-000016902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016919 | ILP-038-000016925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016927 | ILP-038-000016927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000016929 | ILP-038-000016929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016935 | ILP-038-000016935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016940 | ILP-038-000016943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016945 | ILP-038-000016946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016948 | ILP-038-000016948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016950 | ILP-038-000016950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016952 | ILP-038-000016952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016964 | ILP-038-000016964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016966 | ILP-038-000016968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000016990 | ILP-038-000017002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017015 | ILP-038-000017017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017022 | ILP-038-000017022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017025 | ILP-038-000017025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017042 | ILP-038-000017043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017045 | ILP-038-000017047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017067 | ILP-038-000017067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017078 | ILP-038-000017080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017095 | ILP-038-000017095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017099 | ILP-038-000017099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017106 | ILP-038-000017107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017111 | ILP-038-000017114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017125 | ILP-038-000017125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017159 | ILP-038-000017160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017179 | ILP-038-000017185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017188 | ILP-038-000017188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017235 | ILP-038-000017245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017247 | ILP-038-000017247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017249 | ILP-038-000017254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017256 | ILP-038-000017283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017285 | ILP-038-000017291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017293 | ILP-038-000017300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017358 | ILP-038-000017375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017377 | ILP-038-000017381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017409 | ILP-038-000017412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017414 | ILP-038-000017418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017420 | ILP-038-000017425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017428 | ILP-038-000017429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017444 | ILP-038-000017444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017446 | ILP-038-000017446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017449 | ILP-038-000017451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017453 | ILP-038-000017453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017456 | ILP-038-000017456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017458 | ILP-038-000017458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017470 | ILP-038-000017473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017475 | ILP-038-000017475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017477 | ILP-038-000017486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017488 | ILP-038-000017491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017499 | ILP-038-000017500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017503 | ILP-038-000017504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017510 | ILP-038-000017525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017541 | ILP-038-000017541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017556 | ILP-038-000017556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017566 | ILP-038-000017571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017577 | ILP-038-000017577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017579 | ILP-038-000017579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017581 | ILP-038-000017594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017605 | ILP-038-000017641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017644 | ILP-038-000017650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017657 | ILP-038-000017657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017660 | ILP-038-000017662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017664 | ILP-038-000017664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017666 | ILP-038-000017667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017681 | ILP-038-000017694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017696 | ILP-038-000017696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017699 | ILP-038-000017702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017716 | ILP-038-000017718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017720 | ILP-038-000017732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017736 | ILP-038-000017744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017753 | ILP-038-000017753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017772 | ILP-038-000017772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017774 | ILP-038-000017786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017788 | ILP-038-000017792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017794 | ILP-038-000017809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017811 | ILP-038-000017811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017813 | ILP-038-000017813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017815 | ILP-038-000017824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017829 | ILP-038-000017829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017833 | ILP-038-000017837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017849 | ILP-038-000017852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017858 | ILP-038-000017866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017868 | ILP-038-000017884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017887 | ILP-038-000017888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017897 | ILP-038-000017897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017911 | ILP-038-000017913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000017929 | ILP-038-000017930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017936 | ILP-038-000017937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017939 | ILP-038-000017940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017942 | ILP-038-000017942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017944 | ILP-038-000017958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000017970 | ILP-038-000017997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018005 | ILP-038-000018005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018008 | ILP-038-000018008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018010 | ILP-038-000018010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018012 | ILP-038-000018012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018014 | ILP-038-000018014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018016 | ILP-038-000018035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018039 | ILP-038-000018040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018043 | ILP-038-000018044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018047 | ILP-038-000018051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018055 | ILP-038-000018055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018058 | ILP-038-000018058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018063 | ILP-038-000018063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018085 | ILP-038-000018085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018099 | ILP-038-000018100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018104 | ILP-038-000018104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018107 | ILP-038-000018107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018109 | ILP-038-000018129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018131 | ILP-038-000018132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018134 | ILP-038-000018138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018189 | ILP-038-000018193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018206 | ILP-038-000018207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018209 | ILP-038-000018210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018212 | ILP-038-000018216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018218 | ILP-038-000018218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018220 | ILP-038-000018220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018222 | ILP-038-000018222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018224 | ILP-038-000018230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018232 | ILP-038-000018236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018238 | ILP-038-000018239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018241 | ILP-038-000018241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018243 | ILP-038-000018250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018252 | ILP-038-000018252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018255 | ILP-038-000018255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018257 | ILP-038-000018271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018273 | ILP-038-000018274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018278 | ILP-038-000018278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018304 | ILP-038-000018309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018311 | ILP-038-000018318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018320 | ILP-038-000018320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018322 | ILP-038-000018322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018328 | ILP-038-000018330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018338 | ILP-038-000018338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018340 | ILP-038-000018340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018345 | ILP-038-000018360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018362 | ILP-038-000018362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018365 | ILP-038-000018369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018371 | ILP-038-000018379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018381 | ILP-038-000018381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018383 | ILP-038-000018387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018396 | ILP-038-000018396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018407 | ILP-038-000018410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018415 | ILP-038-000018422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018431 | ILP-038-000018431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018463 | ILP-038-000018466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018470 | ILP-038-000018470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018500 | ILP-038-000018502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018505 | ILP-038-000018505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018540 | ILP-038-000018543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018545 | ILP-038-000018545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018557 | ILP-038-000018557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018559 | ILP-038-000018561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018585 | ILP-038-000018585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018591 | ILP-038-000018594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018640 | ILP-038-000018640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018642 | ILP-038-000018642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018644 | ILP-038-000018644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018646 | ILP-038-000018646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018648 | ILP-038-000018652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018654 | ILP-038-000018657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018659 | ILP-038-000018660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018662 | ILP-038-000018683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018692 | ILP-038-000018692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018738 | ILP-038-000018738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018740 | ILP-038-000018741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018791 | ILP-038-000018791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018802 | ILP-038-000018803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018833 | ILP-038-000018833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018839 | ILP-038-000018839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018850 | ILP-038-000018851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018855 | ILP-038-000018855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018857 | ILP-038-000018858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018871 | ILP-038-000018871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018876 | ILP-038-000018876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018907 | ILP-038-000018907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018934 | ILP-038-000018936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018951 | ILP-038-000018951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018956 | ILP-038-000018956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018958 | ILP-038-000018958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018963 | ILP-038-000018973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018975 | ILP-038-000018985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000018988 | ILP-038-000018988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018990 | ILP-038-000018990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018993 | ILP-038-000018996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000018998 | ILP-038-000018998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019001 | ILP-038-000019008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019023 | ILP-038-000019023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019025 | ILP-038-000019045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019047 | ILP-038-000019050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019087 | ILP-038-000019096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019103 | ILP-038-000019105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019122 | ILP-038-000019122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019127 | ILP-038-000019127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000019143 | ILP-038-000019146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019173 | ILP-038-000019173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019175 | ILP-038-000019176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019181 | ILP-038-000019181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019192 | ILP-038-000019192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019196 | ILP-038-000019196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019213 | ILP-038-000019216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019224 | ILP-038-000019225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019228 | ILP-038-000019228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019282 | ILP-038-000019282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019288 | ILP-038-000019289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019292 | ILP-038-000019297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000019299 | ILP-038-000019299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019301 | ILP-038-000019301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019311 | ILP-038-000019311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019313 | ILP-038-000019313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019315 | ILP-038-000019316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019318 | ILP-038-000019318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019320 | ILP-038-000019320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019322 | ILP-038-000019322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019324 | ILP-038-000019324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019326 | ILP-038-000019326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019328 | ILP-038-000019336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019338 | ILP-038-000019339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000019341 | ILP-038-000019341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019343 | ILP-038-000019343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019345 | ILP-038-000019345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019356 | ILP-038-000019359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019361 | ILP-038-000019361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019363 | ILP-038-000019363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019365 | ILP-038-000019365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019368 | ILP-038-000019388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019400 | ILP-038-000019401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019403 | ILP-038-000019403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019409 | ILP-038-000019409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019412 | ILP-038-000019412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000019415 | ILP-038-000019447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019454 | ILP-038-000019454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019458 | ILP-038-000019460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019462 | ILP-038-000019462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019464 | ILP-038-000019464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019466 | ILP-038-000019469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019474 | ILP-038-000019479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019504 | ILP-038-000019557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019580 | ILP-038-000019581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019584 | ILP-038-000019584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019590 | ILP-038-000019594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000019625 | ILP-038-000019628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 38 | ILP-038-000020081 | ILP-038-000020096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020099 | ILP-038-000020104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020268 | ILP-038-000020271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020275 | ILP-038-000020282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020294 | ILP-038-000020297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020315 | ILP-038-000020325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020336 | ILP-038-000020341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020343 | ILP-038-000020354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 38 | ILP-038-000020428 | ILP-038-000020436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000001 | ILP-044-000000001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000009 | ILP-044-000000012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000036 | ILP-044-000000036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000041 | ILP-044-000000043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000047 | ILP-044-000000047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000049 | ILP-044-000000049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000053 | ILP-044-000000053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000056 | ILP-044-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000069 | ILP-044-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000081 | ILP-044-000000081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000083 | ILP-044-000000084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000090 | ILP-044-000000091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000093 | ILP-044-000000097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000101 | ILP-044-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000104 | ILP-044-000000107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000112 | ILP-044-000000113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000115 | ILP-044-000000116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000123 | ILP-044-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000165 | ILP-044-000000165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000167 | ILP-044-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000171 | ILP-044-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000181 | ILP-044-000000184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000189 | ILP-044-000000189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000200 | ILP-044-000000200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000204 | ILP-044-000000209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000214 | ILP-044-000000214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000217 | ILP-044-000000217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000219 | ILP-044-000000219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000227 | ILP-044-000000227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000230 | ILP-044-000000235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000237 | ILP-044-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000240 | ILP-044-000000241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000243 | ILP-044-000000243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000253 | ILP-044-000000254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000257 | ILP-044-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000270 | ILP-044-000000270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000273 | ILP-044-000000273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000283 | ILP-044-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000289 | ILP-044-000000291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000293 | ILP-044-000000293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000299 | ILP-044-000000299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000303 | ILP-044-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000305 | ILP-044-000000305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000326 | ILP-044-000000338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000344 | ILP-044-000000346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000421 | ILP-044-000000421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000457 | ILP-044-000000459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000466 | ILP-044-000000466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000477 | ILP-044-000000478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000490 | ILP-044-000000490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000492 | ILP-044-000000495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000500 | ILP-044-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000504 | ILP-044-000000505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000555 | ILP-044-000000555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000560 | ILP-044-000000560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000587 | ILP-044-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000616 | ILP-044-000000616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000625 | ILP-044-000000625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000641 | ILP-044-000000641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000645 | ILP-044-000000645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000663 | ILP-044-000000663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000670 | ILP-044-000000670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000675 | ILP-044-000000675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000682 | ILP-044-000000683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000704 | ILP-044-000000704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000720 | ILP-044-000000720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000738 | ILP-044-000000738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000748 | ILP-044-000000750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000759 | ILP-044-000000760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000774 | ILP-044-000000774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000813 | ILP-044-000000813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000863 | ILP-044-000000863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000931 | ILP-044-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000936 | ILP-044-000000936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000000962 | ILP-044-000000962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000000968 | ILP-044-000000968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001000 | ILP-044-000001001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001009 | ILP-044-000001009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001016 | ILP-044-000001016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001040 | ILP-044-000001040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001054 | ILP-044-000001054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001114 | ILP-044-000001114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001198 | ILP-044-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001229 | ILP-044-000001229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001250 | ILP-044-000001250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001434 | ILP-044-000001434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001467 | ILP-044-000001467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000001478 | ILP-044-000001478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001481 | ILP-044-000001481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001503 | ILP-044-000001503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001528 | ILP-044-000001528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001547 | ILP-044-000001547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001555 | ILP-044-000001555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001559 | ILP-044-000001559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001563 | ILP-044-000001564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001567 | ILP-044-000001567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001599 | ILP-044-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001610 | ILP-044-000001610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001656 | ILP-044-000001656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000001664 | ILP-044-000001664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001672 | ILP-044-000001672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001674 | ILP-044-000001674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001717 | ILP-044-000001718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001740 | ILP-044-000001740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001745 | ILP-044-000001745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001811 | ILP-044-000001811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001829 | ILP-044-000001832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001842 | ILP-044-000001842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001844 | ILP-044-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001851 | ILP-044-000001851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001854 | ILP-044-000001856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000001858 | ILP-044-000001858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001866 | ILP-044-000001866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001869 | ILP-044-000001871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001873 | ILP-044-000001877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001884 | ILP-044-000001891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001893 | ILP-044-000001897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001900 | ILP-044-000001904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001922 | ILP-044-000001922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001949 | ILP-044-000001949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001978 | ILP-044-000001978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000001999 | ILP-044-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002005 | ILP-044-000002005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002010 | ILP-044-000002010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002049 | ILP-044-000002049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002083 | ILP-044-000002083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002105 | ILP-044-000002105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002107 | ILP-044-000002107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002110 | ILP-044-000002110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002113 | ILP-044-000002113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002118 | ILP-044-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002130 | ILP-044-000002130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002132 | ILP-044-000002132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002143 | ILP-044-000002145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002148 | ILP-044-000002148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002157 | ILP-044-000002157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002163 | ILP-044-000002163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002172 | ILP-044-000002172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002174 | ILP-044-000002174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002180 | ILP-044-000002180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002186 | ILP-044-000002189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002192 | ILP-044-000002192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002204 | ILP-044-000002204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002211 | ILP-044-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002213 | ILP-044-000002213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002221 | ILP-044-000002222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002224 | ILP-044-000002224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002228 | ILP-044-000002228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002230 | ILP-044-000002231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002234 | ILP-044-000002236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002240 | ILP-044-000002243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002247 | ILP-044-000002247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002249 | ILP-044-000002265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002267 | ILP-044-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002270 | ILP-044-000002271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002273 | ILP-044-000002273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002281 | ILP-044-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002285 | ILP-044-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002289 | ILP-044-000002289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002294 | ILP-044-000002294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002297 | ILP-044-000002297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002301 | ILP-044-000002302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002305 | ILP-044-000002307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002309 | ILP-044-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002320 | ILP-044-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002328 | ILP-044-000002329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002331 | ILP-044-000002335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002337 | ILP-044-000002338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002346 | ILP-044-000002346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002348 | ILP-044-000002348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002357 | ILP-044-000002357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002462 | ILP-044-000002463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002466 | ILP-044-000002466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002473 | ILP-044-000002473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002481 | ILP-044-000002481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002484 | ILP-044-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002486 | ILP-044-000002486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002488 | ILP-044-000002488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002497 | ILP-044-000002498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002501 | ILP-044-000002501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002504 | ILP-044-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002506 | ILP-044-000002506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002508 | ILP-044-000002508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002513 | ILP-044-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002515 | ILP-044-000002518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002520 | ILP-044-000002520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002524 | ILP-044-000002524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002527 | ILP-044-000002527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002536 | ILP-044-000002536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002543 | ILP-044-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002546 | ILP-044-000002547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002551 | ILP-044-000002551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002556 | ILP-044-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002558 | ILP-044-000002559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002562 | ILP-044-000002562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002564 | ILP-044-000002567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002569 | ILP-044-000002569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002572 | ILP-044-000002573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002575 | ILP-044-000002575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002577 | ILP-044-000002581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002585 | ILP-044-000002585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002587 | ILP-044-000002587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002590 | ILP-044-000002590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002594 | ILP-044-000002594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002597 | ILP-044-000002598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002602 | ILP-044-000002604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002607 | ILP-044-000002610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002613 | ILP-044-000002613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002618 | ILP-044-000002618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002635 | ILP-044-000002642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002665 | ILP-044-000002669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002693 | ILP-044-000002693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002712 | ILP-044-000002712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002732 | ILP-044-000002732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002751 | ILP-044-000002752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002758 | ILP-044-000002758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002760 | ILP-044-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002770 | ILP-044-000002775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002778 | ILP-044-000002779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002795 | ILP-044-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002809 | ILP-044-000002809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002814 | ILP-044-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002823 | ILP-044-000002823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002826 | ILP-044-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002830 | ILP-044-000002830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002832 | ILP-044-000002835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002837 | ILP-044-000002838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002840 | ILP-044-000002845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002852 | ILP-044-000002865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002867 | ILP-044-000002878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002882 | ILP-044-000002882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000002893 | ILP-044-000002893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002956 | ILP-044-000002956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000002964 | ILP-044-000002964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003015 | ILP-044-000003015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003047 | ILP-044-000003048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003051 | ILP-044-000003052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003055 | ILP-044-000003055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003058 | ILP-044-000003063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003072 | ILP-044-000003073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003111 | ILP-044-000003112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003133 | ILP-044-000003134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003178 | ILP-044-000003179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000003219 | ILP-044-000003219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003268 | ILP-044-000003269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003278 | ILP-044-000003280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003330 | ILP-044-000003330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003333 | ILP-044-000003333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003386 | ILP-044-000003386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003395 | ILP-044-000003395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003421 | ILP-044-000003421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003508 | ILP-044-000003508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003512 | ILP-044-000003512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003514 | ILP-044-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003525 | ILP-044-000003527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000003531 | ILP-044-000003531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003534 | ILP-044-000003539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003549 | ILP-044-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003558 | ILP-044-000003558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003569 | ILP-044-000003569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003571 | ILP-044-000003571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003608 | ILP-044-000003608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003611 | ILP-044-000003613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003616 | ILP-044-000003617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003654 | ILP-044-000003657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003668 | ILP-044-000003668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003693 | ILP-044-000003694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000003711 | ILP-044-000003714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003739 | ILP-044-000003739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003747 | ILP-044-000003747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003753 | ILP-044-000003753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003756 | ILP-044-000003764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003777 | ILP-044-000003779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003785 | ILP-044-000003785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003807 | ILP-044-000003809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003838 | ILP-044-000003838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003843 | ILP-044-000003844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003847 | ILP-044-000003847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003875 | ILP-044-000003875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000003988 | ILP-044-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000003992 | ILP-044-000003992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004021 | ILP-044-000004021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004025 | ILP-044-000004025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004057 | ILP-044-000004058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004061 | ILP-044-000004061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004069 | ILP-044-000004069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004086 | ILP-044-000004088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004093 | ILP-044-000004096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004098 | ILP-044-000004099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004159 | ILP-044-000004160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004162 | ILP-044-000004162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000004169 | ILP-044-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004200 | ILP-044-000004201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004206 | ILP-044-000004221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004224 | ILP-044-000004224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004228 | ILP-044-000004240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004242 | ILP-044-000004242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004296 | ILP-044-000004296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004298 | ILP-044-000004299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004301 | ILP-044-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004303 | ILP-044-000004304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004341 | ILP-044-000004342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004344 | ILP-044-000004344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000004364 | ILP-044-000004368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004370 | ILP-044-000004370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004372 | ILP-044-000004372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004374 | ILP-044-000004374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004376 | ILP-044-000004376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004379 | ILP-044-000004380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004383 | ILP-044-000004412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004417 | ILP-044-000004417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004444 | ILP-044-000004444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004469 | ILP-044-000004469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004475 | ILP-044-000004475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004477 | ILP-044-000004477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000004498 | ILP-044-000004498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004516 | ILP-044-000004516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004543 | ILP-044-000004544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004546 | ILP-044-000004547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004578 | ILP-044-000004580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004585 | ILP-044-000004585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004588 | ILP-044-000004588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004599 | ILP-044-000004599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004604 | ILP-044-000004604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004621 | ILP-044-000004622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004626 | ILP-044-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004641 | ILP-044-000004643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000004650 | ILP-044-000004650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004669 | ILP-044-000004669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004674 | ILP-044-000004674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004682 | ILP-044-000004684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004707 | ILP-044-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004713 | ILP-044-000004713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004750 | ILP-044-000004750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004758 | ILP-044-000004758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004760 | ILP-044-000004760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004762 | ILP-044-000004763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004765 | ILP-044-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004767 | ILP-044-000004767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000004769 | ILP-044-000004770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004772 | ILP-044-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004782 | ILP-044-000004797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004809 | ILP-044-000004818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004821 | ILP-044-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004845 | ILP-044-000004845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004847 | ILP-044-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004857 | ILP-044-000004858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004860 | ILP-044-000004860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004867 | ILP-044-000004900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004923 | ILP-044-000004929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004933 | ILP-044-000004933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000004939 | ILP-044-000004939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004970 | ILP-044-000004970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004976 | ILP-044-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000004992 | ILP-044-000004999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005002 | ILP-044-000005002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005030 | ILP-044-000005037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005041 | ILP-044-000005041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005089 | ILP-044-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005232 | ILP-044-000005232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005247 | ILP-044-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005249 | ILP-044-000005249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005251 | ILP-044-000005251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005258 | ILP-044-000005259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005287 | ILP-044-000005297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005318 | ILP-044-000005318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005344 | ILP-044-000005344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005349 | ILP-044-000005350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005353 | ILP-044-000005353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005366 | ILP-044-000005366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005370 | ILP-044-000005370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005376 | ILP-044-000005376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005378 | ILP-044-000005378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005381 | ILP-044-000005383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005388 | ILP-044-000005389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005401 | ILP-044-000005401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005404 | ILP-044-000005404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005407 | ILP-044-000005407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005411 | ILP-044-000005411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005415 | ILP-044-000005415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005417 | ILP-044-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005421 | ILP-044-000005424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005426 | ILP-044-000005426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005431 | ILP-044-000005431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005438 | ILP-044-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005445 | ILP-044-000005445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005454 | ILP-044-000005454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005459 | ILP-044-000005459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005466 | ILP-044-000005466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005472 | ILP-044-000005472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005474 | ILP-044-000005475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005477 | ILP-044-000005480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005489 | ILP-044-000005489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005491 | ILP-044-000005491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005493 | ILP-044-000005497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005504 | ILP-044-000005504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005507 | ILP-044-000005508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005512 | ILP-044-000005515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005518 | ILP-044-000005518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005523 | ILP-044-000005523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005525 | ILP-044-000005525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005527 | ILP-044-000005527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005534 | ILP-044-000005534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005550 | ILP-044-000005550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005552 | ILP-044-000005552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005560 | ILP-044-000005563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005565 | ILP-044-000005566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005568 | ILP-044-000005568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005572 | ILP-044-000005572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005577 | ILP-044-000005577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005579 | ILP-044-000005580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005582 | ILP-044-000005582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005584 | ILP-044-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005588 | ILP-044-000005589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005597 | ILP-044-000005597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005599 | ILP-044-000005599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005606 | ILP-044-000005606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005634 | ILP-044-000005634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005638 | ILP-044-000005639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005642 | ILP-044-000005642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005654 | ILP-044-000005654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005657 | ILP-044-000005658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005663 | ILP-044-000005664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005690 | ILP-044-000005690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005698 | ILP-044-000005698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005706 | ILP-044-000005707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005747 | ILP-044-000005747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005755 | ILP-044-000005755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005770 | ILP-044-000005770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005772 | ILP-044-000005772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005779 | ILP-044-000005779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005792 | ILP-044-000005792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005794 | ILP-044-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005797 | ILP-044-000005797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005799 | ILP-044-000005799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005807 | ILP-044-000005807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005813 | ILP-044-000005813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005823 | ILP-044-000005824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005833 | ILP-044-000005833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005835 | ILP-044-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005864 | ILP-044-000005864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005887 | ILP-044-000005887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005907 | ILP-044-000005907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005912 | ILP-044-000005912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005928 | ILP-044-000005928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005948 | ILP-044-000005949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005951 | ILP-044-000005951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000005953 | ILP-044-000005953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005964 | ILP-044-000005964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005983 | ILP-044-000005983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005990 | ILP-044-000005990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005992 | ILP-044-000005992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000005994 | ILP-044-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006003 | ILP-044-000006005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006019 | ILP-044-000006019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006021 | ILP-044-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006023 | ILP-044-000006024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006027 | ILP-044-000006027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006029 | ILP-044-000006029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006042 | ILP-044-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006044 | ILP-044-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006074 | ILP-044-000006074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006095 | ILP-044-000006095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006099 | ILP-044-000006101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006110 | ILP-044-000006110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006118 | ILP-044-000006118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006134 | ILP-044-000006134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006138 | ILP-044-000006138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006146 | ILP-044-000006146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006179 | ILP-044-000006179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006185 | ILP-044-000006185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006202 | ILP-044-000006202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006205 | ILP-044-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006219 | ILP-044-000006219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006248 | ILP-044-000006248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006251 | ILP-044-000006251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006259 | ILP-044-000006259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006266 | ILP-044-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006271 | ILP-044-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006290 | ILP-044-000006290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006315 | ILP-044-000006315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006324 | ILP-044-000006324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006326 | ILP-044-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006373 | ILP-044-000006373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006387 | ILP-044-000006387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006396 | ILP-044-000006396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006401 | ILP-044-000006401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006404 | ILP-044-000006404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006409 | ILP-044-000006409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006419 | ILP-044-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006425 | ILP-044-000006425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006433 | ILP-044-000006433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006438 | ILP-044-000006438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006440 | ILP-044-000006440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006449 | ILP-044-000006449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006467 | ILP-044-000006467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006476 | ILP-044-000006476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006486 | ILP-044-000006486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006507 | ILP-044-000006507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006512 | ILP-044-000006512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006519 | ILP-044-000006519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006521 | ILP-044-000006522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006537 | ILP-044-000006537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006540 | ILP-044-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006547 | ILP-044-000006547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006550 | ILP-044-000006550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006559 | ILP-044-000006559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006565 | ILP-044-000006567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006577 | ILP-044-000006577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006583 | ILP-044-000006583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006590 | ILP-044-000006591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006594 | ILP-044-000006594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006620 | ILP-044-000006623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006638 | ILP-044-000006638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006644 | ILP-044-000006644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006649 | ILP-044-000006649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006659 | ILP-044-000006659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006673 | ILP-044-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006683 | ILP-044-000006683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006709 | ILP-044-000006709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006726 | ILP-044-000006726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006750 | ILP-044-000006750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006765 | ILP-044-000006765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006777 | ILP-044-000006777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006791 | ILP-044-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006816 | ILP-044-000006816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006821 | ILP-044-000006821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006824 | ILP-044-000006824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006826 | ILP-044-000006828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006843 | ILP-044-000006843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006848 | ILP-044-000006848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000006853 | ILP-044-000006853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006859 | ILP-044-000006859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006951 | ILP-044-000006951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006970 | ILP-044-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000006980 | ILP-044-000006980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007000 | ILP-044-000007000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007011 | ILP-044-000007011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007015 | ILP-044-000007015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007023 | ILP-044-000007023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007031 | ILP-044-000007031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007055 | ILP-044-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007058 | ILP-044-000007058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007066 | ILP-044-000007066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007072 | ILP-044-000007072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007076 | ILP-044-000007076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007082 | ILP-044-000007082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007086 | ILP-044-000007086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007093 | ILP-044-000007093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007096 | ILP-044-000007096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007106 | ILP-044-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007109 | ILP-044-000007109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007111 | ILP-044-000007111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007119 | ILP-044-000007119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007128 | ILP-044-000007128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007131 | ILP-044-000007131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007133 | ILP-044-000007133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007136 | ILP-044-000007136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007144 | ILP-044-000007144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007146 | ILP-044-000007147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007154 | ILP-044-000007154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007156 | ILP-044-000007156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007163 | ILP-044-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007168 | ILP-044-000007169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007172 | ILP-044-000007173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007177 | ILP-044-000007177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007186 | ILP-044-000007186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007222 | ILP-044-000007222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007224 | ILP-044-000007225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007230 | ILP-044-000007230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007241 | ILP-044-000007241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007244 | ILP-044-000007244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007252 | ILP-044-000007252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007260 | ILP-044-000007260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007263 | ILP-044-000007263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007271 | ILP-044-000007271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007291 | ILP-044-000007291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007296 | ILP-044-000007296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007336 | ILP-044-000007336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007338 | ILP-044-000007339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007361 | ILP-044-000007361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007369 | ILP-044-000007371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007463 | ILP-044-000007464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007469 | ILP-044-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007501 | ILP-044-000007504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007610 | ILP-044-000007610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007623 | ILP-044-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007703 | ILP-044-000007703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007707 | ILP-044-000007707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007726 | ILP-044-000007726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007750 | ILP-044-000007750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007767 | ILP-044-000007768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007794 | ILP-044-000007794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007797 | ILP-044-000007797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007806 | ILP-044-000007808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007813 | ILP-044-000007813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007824 | ILP-044-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007826 | ILP-044-000007826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007841 | ILP-044-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007845 | ILP-044-000007847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007853 | ILP-044-000007853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007855 | ILP-044-000007856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007858 | ILP-044-000007858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007860 | ILP-044-000007860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007875 | ILP-044-000007876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007886 | ILP-044-000007888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007890 | ILP-044-000007891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007895 | ILP-044-000007895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007898 | ILP-044-000007900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007903 | ILP-044-000007903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007906 | ILP-044-000007906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007915 | ILP-044-000007915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007918 | ILP-044-000007918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007922 | ILP-044-000007924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007927 | ILP-044-000007928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000007935 | ILP-044-000007935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007940 | ILP-044-000007942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007944 | ILP-044-000007944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007946 | ILP-044-000007946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007959 | ILP-044-000007959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007962 | ILP-044-000007969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007974 | ILP-044-000007974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007976 | ILP-044-000007979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000007993 | ILP-044-000007996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008001 | ILP-044-000008001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008007 | ILP-044-000008009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008011 | ILP-044-000008015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000008021 | ILP-044-000008021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008043 | ILP-044-000008043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008084 | ILP-044-000008084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008151 | ILP-044-000008151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008180 | ILP-044-000008180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008183 | ILP-044-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008205 | ILP-044-000008205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008213 | ILP-044-000008214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008230 | ILP-044-000008230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008303 | ILP-044-000008303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008329 | ILP-044-000008329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008375 | ILP-044-000008376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000008512 | ILP-044-000008512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008557 | ILP-044-000008557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008567 | ILP-044-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008631 | ILP-044-000008631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008687 | ILP-044-000008687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008722 | ILP-044-000008722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008774 | ILP-044-000008774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008782 | ILP-044-000008782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008784 | ILP-044-000008784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008786 | ILP-044-000008787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008790 | ILP-044-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008797 | ILP-044-000008800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000008803 | ILP-044-000008804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008810 | ILP-044-000008810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008812 | ILP-044-000008812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008815 | ILP-044-000008815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008821 | ILP-044-000008821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008827 | ILP-044-000008828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008830 | ILP-044-000008832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008835 | ILP-044-000008835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008839 | ILP-044-000008839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008844 | ILP-044-000008844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008905 | ILP-044-000008905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008921 | ILP-044-000008921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000008956 | ILP-044-000008956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008967 | ILP-044-000008967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008969 | ILP-044-000008969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008973 | ILP-044-000008973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008980 | ILP-044-000008980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000008982 | ILP-044-000008982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009016 | ILP-044-000009016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009021 | ILP-044-000009022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009027 | ILP-044-000009027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009030 | ILP-044-000009030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009036 | ILP-044-000009036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009040 | ILP-044-000009040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009052 | ILP-044-000009052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009068 | ILP-044-000009068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009074 | ILP-044-000009075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009077 | ILP-044-000009077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009079 | ILP-044-000009079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009088 | ILP-044-000009088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009104 | ILP-044-000009104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009109 | ILP-044-000009109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009122 | ILP-044-000009122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009128 | ILP-044-000009131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009148 | ILP-044-000009148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009153 | ILP-044-000009153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009156 | ILP-044-000009157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009198 | ILP-044-000009201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009205 | ILP-044-000009205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009219 | ILP-044-000009219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009225 | ILP-044-000009225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009233 | ILP-044-000009233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009235 | ILP-044-000009235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009239 | ILP-044-000009239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009244 | ILP-044-000009244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009249 | ILP-044-000009250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009254 | ILP-044-000009254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009258 | ILP-044-000009258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009263 | ILP-044-000009263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009270 | ILP-044-000009270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009272 | ILP-044-000009273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009294 | ILP-044-000009294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009300 | ILP-044-000009302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009306 | ILP-044-000009306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009308 | ILP-044-000009308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009312 | ILP-044-000009312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009314 | ILP-044-000009314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009317 | ILP-044-000009318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009320 | ILP-044-000009321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009323 | ILP-044-000009323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009381 | ILP-044-000009381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009394 | ILP-044-000009394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009402 | ILP-044-000009402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009405 | ILP-044-000009405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009418 | ILP-044-000009419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009421 | ILP-044-000009422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009448 | ILP-044-000009449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009464 | ILP-044-000009464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009466 | ILP-044-000009466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009469 | ILP-044-000009470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009483 | ILP-044-000009485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009491 | ILP-044-000009491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009496 | ILP-044-000009498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009535 | ILP-044-000009536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009561 | ILP-044-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009564 | ILP-044-000009565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009571 | ILP-044-000009571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009574 | ILP-044-000009574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009576 | ILP-044-000009576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009579 | ILP-044-000009579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009581 | ILP-044-000009584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009587 | ILP-044-000009589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009593 | ILP-044-000009596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009599 | ILP-044-000009599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009604 | ILP-044-000009608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009613 | ILP-044-000009615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009630 | ILP-044-000009630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009632 | ILP-044-000009632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009647 | ILP-044-000009647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009654 | ILP-044-000009654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009658 | ILP-044-000009659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009672 | ILP-044-000009672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009674 | ILP-044-000009680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009697 | ILP-044-000009699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009705 | ILP-044-000009705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009708 | ILP-044-000009709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009711 | ILP-044-000009711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009713 | ILP-044-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009718 | ILP-044-000009718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009730 | ILP-044-000009730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009738 | ILP-044-000009738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009756 | ILP-044-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009767 | ILP-044-000009767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009776 | ILP-044-000009776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009809 | ILP-044-000009809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009811 | ILP-044-000009815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009831 | ILP-044-000009832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009834 | ILP-044-000009834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009839 | ILP-044-000009840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009849 | ILP-044-000009849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009861 | ILP-044-000009861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009864 | ILP-044-000009864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009868 | ILP-044-000009868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009870 | ILP-044-000009871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009873 | ILP-044-000009875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009878 | ILP-044-000009878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009880 | ILP-044-000009882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009884 | ILP-044-000009887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009898 | ILP-044-000009898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009906 | ILP-044-000009907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009910 | ILP-044-000009911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009913 | ILP-044-000009913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009915 | ILP-044-000009915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009919 | ILP-044-000009921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009924 | ILP-044-000009928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009930 | ILP-044-000009933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009937 | ILP-044-000009937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009939 | ILP-044-000009939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009941 | ILP-044-000009946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009950 | ILP-044-000009954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009957 | ILP-044-000009957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009962 | ILP-044-000009962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000009965 | ILP-044-000009965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009967 | ILP-044-000009967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009971 | ILP-044-000009976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009987 | ILP-044-000009987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009991 | ILP-044-000009991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000009995 | ILP-044-000009996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010000 | ILP-044-000010001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010003 | ILP-044-000010003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010005 | ILP-044-000010006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010009 | ILP-044-000010011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010013 | ILP-044-000010013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010015 | ILP-044-000010015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010019 | ILP-044-000010021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010024 | ILP-044-000010028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010030 | ILP-044-000010033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010037 | ILP-044-000010037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010039 | ILP-044-000010039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010041 | ILP-044-000010046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010050 | ILP-044-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010057 | ILP-044-000010057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010062 | ILP-044-000010062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010065 | ILP-044-000010065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010072 | ILP-044-000010072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010103 | ILP-044-000010103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010106 | ILP-044-000010106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010114 | ILP-044-000010114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010118 | ILP-044-000010119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010121 | ILP-044-000010121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010125 | ILP-044-000010126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010141 | ILP-044-000010143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010145 | ILP-044-000010145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010147 | ILP-044-000010147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010150 | ILP-044-000010152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010155 | ILP-044-000010155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010159 | ILP-044-000010159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010161 | ILP-044-000010163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010165 | ILP-044-000010168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010171 | ILP-044-000010171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010183 | ILP-044-000010186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010190 | ILP-044-000010190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010193 | ILP-044-000010197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010205 | ILP-044-000010205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010207 | ILP-044-000010207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010209 | ILP-044-000010213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010215 | ILP-044-000010215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010217 | ILP-044-000010217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010219 | ILP-044-000010223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010225 | ILP-044-000010229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010231 | ILP-044-000010232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010234 | ILP-044-000010235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010243 | ILP-044-000010243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010245 | ILP-044-000010245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010251 | ILP-044-000010251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010253 | ILP-044-000010253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010257 | ILP-044-000010257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010260 | ILP-044-000010260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010270 | ILP-044-000010270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010273 | ILP-044-000010274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010276 | ILP-044-000010280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010282 | ILP-044-000010283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010286 | ILP-044-000010287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010294 | ILP-044-000010294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010296 | ILP-044-000010298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010300 | ILP-044-000010305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010307 | ILP-044-000010307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010309 | ILP-044-000010309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010313 | ILP-044-000010313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010316 | ILP-044-000010316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010318 | ILP-044-000010320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010340 | ILP-044-000010340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010347 | ILP-044-000010347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010350 | ILP-044-000010350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010353 | ILP-044-000010353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010355 | ILP-044-000010356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010358 | ILP-044-000010364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010367 | ILP-044-000010367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010369 | ILP-044-000010383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010386 | ILP-044-000010389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010391 | ILP-044-000010392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010396 | ILP-044-000010396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010398 | ILP-044-000010398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010400 | ILP-044-000010401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010403 | ILP-044-000010407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010410 | ILP-044-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010412 | ILP-044-000010412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010414 | ILP-044-000010414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010418 | ILP-044-000010418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010421 | ILP-044-000010422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010429 | ILP-044-000010436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010438 | ILP-044-000010441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010459 | ILP-044-000010459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010464 | ILP-044-000010466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010471 | ILP-044-000010471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010473 | ILP-044-000010473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010485 | ILP-044-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010489 | ILP-044-000010489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010495 | ILP-044-000010495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010500 | ILP-044-000010502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010504 | ILP-044-000010507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010510 | ILP-044-000010510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010514 | ILP-044-000010519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010523 | ILP-044-000010524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010526 | ILP-044-000010526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010538 | ILP-044-000010538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010550 | ILP-044-000010550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010560 | ILP-044-000010562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010586 | ILP-044-000010586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010588 | ILP-044-000010588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010594 | ILP-044-000010594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010620 | ILP-044-000010620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010625 | ILP-044-000010625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010637 | ILP-044-000010637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010647 | ILP-044-000010649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010663 | ILP-044-000010665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010668 | ILP-044-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010672 | ILP-044-000010673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010677 | ILP-044-000010687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010691 | ILP-044-000010691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010693 | ILP-044-000010693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010695 | ILP-044-000010698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010700 | ILP-044-000010702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010705 | ILP-044-000010706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010714 | ILP-044-000010716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010724 | ILP-044-000010725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010727 | ILP-044-000010729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010731 | ILP-044-000010733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010736 | ILP-044-000010736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010738 | ILP-044-000010740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010744 | ILP-044-000010748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010752 | ILP-044-000010752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010755 | ILP-044-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010758 | ILP-044-000010758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010762 | ILP-044-000010762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010766 | ILP-044-000010769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010771 | ILP-044-000010772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010775 | ILP-044-000010783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010787 | ILP-044-000010787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010791 | ILP-044-000010792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010796 | ILP-044-000010806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010810 | ILP-044-000010810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010812 | ILP-044-000010812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010814 | ILP-044-000010817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010819 | ILP-044-000010821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010824 | ILP-044-000010825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000010833 | ILP-044-000010835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010843 | ILP-044-000010844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010846 | ILP-044-000010848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010850 | ILP-044-000010852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010856 | ILP-044-000010862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010864 | ILP-044-000010865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010872 | ILP-044-000010872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010874 | ILP-044-000010886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010890 | ILP-044-000010892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010894 | ILP-044-000010911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000010993 | ILP-044-000010994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011073 | ILP-044-000011074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011077 | ILP-044-000011077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011079 | ILP-044-000011082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011085 | ILP-044-000011096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011128 | ILP-044-000011128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011131 | ILP-044-000011133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011138 | ILP-044-000011138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011147 | ILP-044-000011147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011149 | ILP-044-000011160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011162 | ILP-044-000011162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011164 | ILP-044-000011165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011194 | ILP-044-000011194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011199 | ILP-044-000011200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011203 | ILP-044-000011204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011206 | ILP-044-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011225 | ILP-044-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011227 | ILP-044-000011227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011229 | ILP-044-000011229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011242 | ILP-044-000011242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011245 | ILP-044-000011245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011252 | ILP-044-000011253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011255 | ILP-044-000011255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011261 | ILP-044-000011261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011264 | ILP-044-000011265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011280 | ILP-044-000011280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011289 | ILP-044-000011290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011295 | ILP-044-000011295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011309 | ILP-044-000011309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011319 | ILP-044-000011319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011326 | ILP-044-000011332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011337 | ILP-044-000011338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011340 | ILP-044-000011340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011343 | ILP-044-000011347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011354 | ILP-044-000011355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011361 | ILP-044-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011393 | ILP-044-000011393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011401 | ILP-044-000011401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011429 | ILP-044-000011429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011439 | ILP-044-000011439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011457 | ILP-044-000011457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011460 | ILP-044-000011460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011462 | ILP-044-000011464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011467 | ILP-044-000011468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011471 | ILP-044-000011474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011478 | ILP-044-000011480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011482 | ILP-044-000011482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011511 | ILP-044-000011513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011516 | ILP-044-000011517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011519 | ILP-044-000011519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011522 | ILP-044-000011522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011527 | ILP-044-000011531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011540 | ILP-044-000011540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011545 | ILP-044-000011545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011553 | ILP-044-000011554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011556 | ILP-044-000011556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011560 | ILP-044-000011560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011562 | ILP-044-000011568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011572 | ILP-044-000011577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011584 | ILP-044-000011584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011586 | ILP-044-000011586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011590 | ILP-044-000011590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011597 | ILP-044-000011599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011615 | ILP-044-000011615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011627 | ILP-044-000011627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011641 | ILP-044-000011641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011649 | ILP-044-000011649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011660 | ILP-044-000011660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011665 | ILP-044-000011665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011676 | ILP-044-000011677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011694 | ILP-044-000011696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011700 | ILP-044-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011725 | ILP-044-000011725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011730 | ILP-044-000011730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011737 | ILP-044-000011737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011744 | ILP-044-000011744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011752 | ILP-044-000011753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011767 | ILP-044-000011767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011769 | ILP-044-000011769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011795 | ILP-044-000011795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011815 | ILP-044-000011815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011818 | ILP-044-000011821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011825 | ILP-044-000011825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011831 | ILP-044-000011831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011833 | ILP-044-000011835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011845 | ILP-044-000011845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011848 | ILP-044-000011848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011851 | ILP-044-000011851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011854 | ILP-044-000011854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011867 | ILP-044-000011867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011871 | ILP-044-000011871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011894 | ILP-044-000011894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011898 | ILP-044-000011899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011901 | ILP-044-000011901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011904 | ILP-044-000011904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011907 | ILP-044-000011908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011912 | ILP-044-000011912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011917 | ILP-044-000011917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000011928 | ILP-044-000011928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011933 | ILP-044-000011933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011935 | ILP-044-000011935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011956 | ILP-044-000011957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011959 | ILP-044-000011959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011977 | ILP-044-000011977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000011992 | ILP-044-000011992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012005 | ILP-044-000012005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012007 | ILP-044-000012008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012034 | ILP-044-000012035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012039 | ILP-044-000012043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012051 | ILP-044-000012051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012055 | ILP-044-000012056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012058 | ILP-044-000012058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012063 | ILP-044-000012063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012065 | ILP-044-000012065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012067 | ILP-044-000012067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012069 | ILP-044-000012069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012071 | ILP-044-000012075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012077 | ILP-044-000012077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012080 | ILP-044-000012080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012108 | ILP-044-000012108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012119 | ILP-044-000012119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012122 | ILP-044-000012122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012125 | ILP-044-000012125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012128 | ILP-044-000012128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012141 | ILP-044-000012141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012145 | ILP-044-000012145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012168 | ILP-044-000012168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012172 | ILP-044-000012173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012175 | ILP-044-000012175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012179 | ILP-044-000012179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012182 | ILP-044-000012183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012187 | ILP-044-000012187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012192 | ILP-044-000012192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012203 | ILP-044-000012203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012208 | ILP-044-000012208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012210 | ILP-044-000012210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012231 | ILP-044-000012232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012234 | ILP-044-000012234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012252 | ILP-044-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012267 | ILP-044-000012267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012280 | ILP-044-000012280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012282 | ILP-044-000012283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012309 | ILP-044-000012310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012314 | ILP-044-000012318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012326 | ILP-044-000012326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012330 | ILP-044-000012331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012333 | ILP-044-000012333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012338 | ILP-044-000012338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012340 | ILP-044-000012340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012342 | ILP-044-000012342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012344 | ILP-044-000012344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012346 | ILP-044-000012350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012352 | ILP-044-000012352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012355 | ILP-044-000012355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012377 | ILP-044-000012377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012389 | ILP-044-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012394 | ILP-044-000012396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012404 | ILP-044-000012404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012406 | ILP-044-000012410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012412 | ILP-044-000012412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012421 | ILP-044-000012421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012427 | ILP-044-000012430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012432 | ILP-044-000012432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012435 | ILP-044-000012435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012440 | ILP-044-000012440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012443 | ILP-044-000012445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012448 | ILP-044-000012448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012451 | ILP-044-000012458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012460 | ILP-044-000012467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012469 | ILP-044-000012469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012471 | ILP-044-000012471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012474 | ILP-044-000012474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012477 | ILP-044-000012480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012483 | ILP-044-000012486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012488 | ILP-044-000012489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012493 | ILP-044-000012493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012495 | ILP-044-000012497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012499 | ILP-044-000012499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012501 | ILP-044-000012505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012507 | ILP-044-000012512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012514 | ILP-044-000012514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012516 | ILP-044-000012519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012521 | ILP-044-000012523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012525 | ILP-044-000012526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012528 | ILP-044-000012530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012532 | ILP-044-000012536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012541 | ILP-044-000012541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012546 | ILP-044-000012547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012581 | ILP-044-000012581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012587 | ILP-044-000012589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012619 | ILP-044-000012619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012627 | ILP-044-000012627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012630 | ILP-044-000012630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012635 | ILP-044-000012637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012639 | ILP-044-000012639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012652 | ILP-044-000012652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012657 | ILP-044-000012658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012660 | ILP-044-000012660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012665 | ILP-044-000012665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012675 | ILP-044-000012675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012678 | ILP-044-000012678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012682 | ILP-044-000012683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012687 | ILP-044-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012691 | ILP-044-000012691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012693 | ILP-044-000012694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012699 | ILP-044-000012699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012705 | ILP-044-000012705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012726 | ILP-044-000012726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012728 | ILP-044-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012732 | ILP-044-000012732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012755 | ILP-044-000012755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012797 | ILP-044-000012797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012801 | ILP-044-000012801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012815 | ILP-044-000012815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012817 | ILP-044-000012817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012850 | ILP-044-000012850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012872 | ILP-044-000012872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012884 | ILP-044-000012885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000012887 | ILP-044-000012887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012889 | ILP-044-000012889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012891 | ILP-044-000012891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012894 | ILP-044-000012895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012921 | ILP-044-000012921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012936 | ILP-044-000012937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012981 | ILP-044-000012982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000012984 | ILP-044-000012987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013034 | ILP-044-000013035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013045 | ILP-044-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013064 | ILP-044-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013071 | ILP-044-000013071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013073 | ILP-044-000013075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013095 | ILP-044-000013095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013100 | ILP-044-000013101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013109 | ILP-044-000013112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013118 | ILP-044-000013118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013130 | ILP-044-000013133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013137 | ILP-044-000013137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013139 | ILP-044-000013141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013143 | ILP-044-000013148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013150 | ILP-044-000013150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013154 | ILP-044-000013157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013159 | ILP-044-000013164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013166 | ILP-044-000013168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013175 | ILP-044-000013175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013179 | ILP-044-000013181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013184 | ILP-044-000013185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013187 | ILP-044-000013190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013193 | ILP-044-000013194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013196 | ILP-044-000013196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013202 | ILP-044-000013203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013205 | ILP-044-000013207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013211 | ILP-044-000013211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013214 | ILP-044-000013225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013227 | ILP-044-000013230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013233 | ILP-044-000013233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013238 | ILP-044-000013238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013240 | ILP-044-000013241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013244 | ILP-044-000013245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013247 | ILP-044-000013249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013252 | ILP-044-000013254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013256 | ILP-044-000013256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013265 | ILP-044-000013266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013272 | ILP-044-000013273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013275 | ILP-044-000013275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013277 | ILP-044-000013277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013282 | ILP-044-000013283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013285 | ILP-044-000013286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013288 | ILP-044-000013292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013296 | ILP-044-000013299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013302 | ILP-044-000013310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013312 | ILP-044-000013315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013317 | ILP-044-000013317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013319 | ILP-044-000013382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013384 | ILP-044-000013384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013386 | ILP-044-000013393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013395 | ILP-044-000013400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013403 | ILP-044-000013424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013426 | ILP-044-000013445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013449 | ILP-044-000013463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013468 | ILP-044-000013469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013471 | ILP-044-000013471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013473 | ILP-044-000013490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013492 | ILP-044-000013495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013497 | ILP-044-000013515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013517 | ILP-044-000013519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013522 | ILP-044-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013526 | ILP-044-000013526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013529 | ILP-044-000013529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013537 | ILP-044-000013538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013552 | ILP-044-000013552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013567 | ILP-044-000013567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013569 | ILP-044-000013569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013572 | ILP-044-000013572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013575 | ILP-044-000013576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013578 | ILP-044-000013578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013581 | ILP-044-000013583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013601 | ILP-044-000013602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013633 | ILP-044-000013633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013653 | ILP-044-000013653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013668 | ILP-044-000013669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013673 | ILP-044-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013675 | ILP-044-000013676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013683 | ILP-044-000013683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013695 | ILP-044-000013695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013710 | ILP-044-000013710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013744 | ILP-044-000013744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013747 | ILP-044-000013747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013754 | ILP-044-000013756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013769 | ILP-044-000013769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013776 | ILP-044-000013778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013784 | ILP-044-000013784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013792 | ILP-044-000013792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013800 | ILP-044-000013802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013804 | ILP-044-000013807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013811 | ILP-044-000013813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013815 | ILP-044-000013817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013819 | ILP-044-000013819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013848 | ILP-044-000013849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013851 | ILP-044-000013851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013870 | ILP-044-000013870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013875 | ILP-044-000013876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013882 | ILP-044-000013885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013888 | ILP-044-000013895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013897 | ILP-044-000013899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013901 | ILP-044-000013916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013918 | ILP-044-000013918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000013920 | ILP-044-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013927 | ILP-044-000013928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013930 | ILP-044-000013931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013946 | ILP-044-000013947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013949 | ILP-044-000013949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013957 | ILP-044-000013968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013970 | ILP-044-000013973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000013988 | ILP-044-000013989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014003 | ILP-044-000014003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014006 | ILP-044-000014022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014024 | ILP-044-000014044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014046 | ILP-044-000014047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014053 | ILP-044-000014054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014056 | ILP-044-000014058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014066 | ILP-044-000014069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014074 | ILP-044-000014079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014114 | ILP-044-000014114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014120 | ILP-044-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014129 | ILP-044-000014129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014131 | ILP-044-000014131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014133 | ILP-044-000014134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014141 | ILP-044-000014141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014144 | ILP-044-000014144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014155 | ILP-044-000014155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014169 | ILP-044-000014169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014171 | ILP-044-000014174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014181 | ILP-044-000014182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014187 | ILP-044-000014188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014241 | ILP-044-000014243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014246 | ILP-044-000014246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014249 | ILP-044-000014249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014256 | ILP-044-000014257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014259 | ILP-044-000014259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014278 | ILP-044-000014279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014283 | ILP-044-000014287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014322 | ILP-044-000014322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014326 | ILP-044-000014326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014329 | ILP-044-000014329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014331 | ILP-044-000014331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014346 | ILP-044-000014348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014373 | ILP-044-000014374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014376 | ILP-044-000014376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014413 | ILP-044-000014416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014424 | ILP-044-000014424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014452 | ILP-044-000014453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014501 | ILP-044-000014501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014504 | ILP-044-000014504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014511 | ILP-044-000014511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014536 | ILP-044-000014536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014546 | ILP-044-000014553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014555 | ILP-044-000014555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014557 | ILP-044-000014557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014559 | ILP-044-000014559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014561 | ILP-044-000014561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014563 | ILP-044-000014563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014565 | ILP-044-000014565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014568 | ILP-044-000014585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014596 | ILP-044-000014607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014614 | ILP-044-000014614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014631 | ILP-044-000014631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014642 | ILP-044-000014642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014650 | ILP-044-000014650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014674 | ILP-044-000014674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014713 | ILP-044-000014713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014749 | ILP-044-000014750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014759 | ILP-044-000014759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014764 | ILP-044-000014764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014768 | ILP-044-000014768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014770 | ILP-044-000014770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014772 | ILP-044-000014772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014780 | ILP-044-000014780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014812 | ILP-044-000014812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014851 | ILP-044-000014851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014886 | ILP-044-000014889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014891 | ILP-044-000014892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014901 | ILP-044-000014901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014909 | ILP-044-000014910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014912 | ILP-044-000014912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014924 | ILP-044-000014924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014946 | ILP-044-000014946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014958 | ILP-044-000014959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014961 | ILP-044-000014961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014965 | ILP-044-000014965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014967 | ILP-044-000014971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000014977 | ILP-044-000014977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014979 | ILP-044-000014982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000014984 | ILP-044-000015011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015013 | ILP-044-000015014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015021 | ILP-044-000015029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015031 | ILP-044-000015038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015040 | ILP-044-000015046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015048 | ILP-044-000015050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015052 | ILP-044-000015052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015054 | ILP-044-000015064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015069 | ILP-044-000015069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015073 | ILP-044-000015075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000015078 | ILP-044-000015078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015086 | ILP-044-000015086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015111 | ILP-044-000015113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015121 | ILP-044-000015123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015146 | ILP-044-000015147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015160 | ILP-044-000015161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015171 | ILP-044-000015171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015177 | ILP-044-000015177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015214 | ILP-044-000015214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015216 | ILP-044-000015220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015223 | ILP-044-000015223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015252 | ILP-044-000015252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000015255 | ILP-044-000015257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015299 | ILP-044-000015300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015302 | ILP-044-000015303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015307 | ILP-044-000015307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015318 | ILP-044-000015321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015331 | ILP-044-000015331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015358 | ILP-044-000015358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015364 | ILP-044-000015364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015370 | ILP-044-000015370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015381 | ILP-044-000015381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015401 | ILP-044-000015403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015431 | ILP-044-000015432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000015446 | ILP-044-000015446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015451 | ILP-044-000015453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015455 | ILP-044-000015455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015487 | ILP-044-000015490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015493 | ILP-044-000015493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015495 | ILP-044-000015495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015502 | ILP-044-000015502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015505 | ILP-044-000015509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015527 | ILP-044-000015529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015531 | ILP-044-000015531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015540 | ILP-044-000015541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015544 | ILP-044-000015545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000015552 | ILP-044-000015557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015576 | ILP-044-000015578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015586 | ILP-044-000015586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015598 | ILP-044-000015598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015601 | ILP-044-000015601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015604 | ILP-044-000015606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015645 | ILP-044-000015645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015656 | ILP-044-000015656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015666 | ILP-044-000015666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015669 | ILP-044-000015670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015677 | ILP-044-000015677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015696 | ILP-044-000015696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000015699 | ILP-044-000015699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015718 | ILP-044-000015721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015737 | ILP-044-000015752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015754 | ILP-044-000015758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015762 | ILP-044-000015762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015769 | ILP-044-000015769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015784 | ILP-044-000015784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015794 | ILP-044-000015794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015796 | ILP-044-000015796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015819 | ILP-044-000015819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015824 | ILP-044-000015824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015832 | ILP-044-000015832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000015838 | ILP-044-000015838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015845 | ILP-044-000015862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015880 | ILP-044-000015881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015884 | ILP-044-000015884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015897 | ILP-044-000015899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015924 | ILP-044-000015924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015963 | ILP-044-000015963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015969 | ILP-044-000015969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015974 | ILP-044-000015974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000015998 | ILP-044-000015998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016006 | ILP-044-000016008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016027 | ILP-044-000016031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016042 | ILP-044-000016044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016066 | ILP-044-000016066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016068 | ILP-044-000016070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016073 | ILP-044-000016074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016076 | ILP-044-000016076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016111 | ILP-044-000016111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016114 | ILP-044-000016115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016129 | ILP-044-000016131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016137 | ILP-044-000016140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016142 | ILP-044-000016142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016145 | ILP-044-000016158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016162 | ILP-044-000016163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016168 | ILP-044-000016168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016170 | ILP-044-000016172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016179 | ILP-044-000016179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016197 | ILP-044-000016198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016236 | ILP-044-000016238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016246 | ILP-044-000016246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016273 | ILP-044-000016273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016275 | ILP-044-000016275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016277 | ILP-044-000016277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016316 | ILP-044-000016317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016342 | ILP-044-000016342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016354 | ILP-044-000016356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016382 | ILP-044-000016382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016389 | ILP-044-000016389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016409 | ILP-044-000016410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016422 | ILP-044-000016423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016433 | ILP-044-000016433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016443 | ILP-044-000016444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016452 | ILP-044-000016452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016459 | ILP-044-000016459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016461 | ILP-044-000016463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016476 | ILP-044-000016477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016481 | ILP-044-000016481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016500 | ILP-044-000016503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016517 | ILP-044-000016520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016542 | ILP-044-000016542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016544 | ILP-044-000016544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016554 | ILP-044-000016554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016556 | ILP-044-000016556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016558 | ILP-044-000016558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016560 | ILP-044-000016560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016563 | ILP-044-000016567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016596 | ILP-044-000016597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016612 | ILP-044-000016612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016643 | ILP-044-000016643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016665 | ILP-044-000016666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016671 | ILP-044-000016671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016686 | ILP-044-000016686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016696 | ILP-044-000016697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016701 | ILP-044-000016701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016778 | ILP-044-000016778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016782 | ILP-044-000016785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016787 | ILP-044-000016790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016797 | ILP-044-000016798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016800 | ILP-044-000016800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016808 | ILP-044-000016808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016827 | ILP-044-000016828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016830 | ILP-044-000016832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016836 | ILP-044-000016836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016838 | ILP-044-000016841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016855 | ILP-044-000016856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016859 | ILP-044-000016860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016865 | ILP-044-000016865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016871 | ILP-044-000016872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016878 | ILP-044-000016878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016880 | ILP-044-000016881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016886 | ILP-044-000016887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016915 | ILP-044-000016915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016922 | ILP-044-000016922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016943 | ILP-044-000016945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000016960 | ILP-044-000016962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016964 | ILP-044-000016966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016968 | ILP-044-000016970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016974 | ILP-044-000016974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016985 | ILP-044-000016987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016989 | ILP-044-000016993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000016995 | ILP-044-000016999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017023 | ILP-044-000017024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017026 | ILP-044-000017026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017040 | ILP-044-000017040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017050 | ILP-044-000017053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017058 | ILP-044-000017058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017071 | ILP-044-000017071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017074 | ILP-044-000017075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017079 | ILP-044-000017079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017081 | ILP-044-000017081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017096 | ILP-044-000017099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017103 | ILP-044-000017107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017109 | ILP-044-000017109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017117 | ILP-044-000017119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017126 | ILP-044-000017127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017129 | ILP-044-000017133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017140 | ILP-044-000017140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017143 | ILP-044-000017146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017148 | ILP-044-000017148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017152 | ILP-044-000017153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017155 | ILP-044-000017157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017163 | ILP-044-000017173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017177 | ILP-044-000017180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017186 | ILP-044-000017193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017195 | ILP-044-000017196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017198 | ILP-044-000017200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017205 | ILP-044-000017205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017214 | ILP-044-000017232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017242 | ILP-044-000017246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017248 | ILP-044-000017248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017251 | ILP-044-000017252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017269 | ILP-044-000017273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017278 | ILP-044-000017280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017282 | ILP-044-000017282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017285 | ILP-044-000017285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017289 | ILP-044-000017289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017292 | ILP-044-000017293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017295 | ILP-044-000017295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017299 | ILP-044-000017300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017303 | ILP-044-000017304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017308 | ILP-044-000017309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017318 | ILP-044-000017318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017322 | ILP-044-000017324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017327 | ILP-044-000017329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017332 | ILP-044-000017335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017337 | ILP-044-000017338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017340 | ILP-044-000017341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017358 | ILP-044-000017365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017367 | ILP-044-000017367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017369 | ILP-044-000017369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017374 | ILP-044-000017380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017389 | ILP-044-000017389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017393 | ILP-044-000017397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017399 | ILP-044-000017399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017402 | ILP-044-000017402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017405 | ILP-044-000017407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017411 | ILP-044-000017413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017416 | ILP-044-000017416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017428 | ILP-044-000017428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017438 | ILP-044-000017441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017443 | ILP-044-000017445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017447 | ILP-044-000017458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017461 | ILP-044-000017461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017463 | ILP-044-000017465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017468 | ILP-044-000017468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017488 | ILP-044-000017491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017493 | ILP-044-000017498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017502 | ILP-044-000017503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017518 | ILP-044-000017519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017521 | ILP-044-000017522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017524 | ILP-044-000017524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017529 | ILP-044-000017532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017538 | ILP-044-000017540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017544 | ILP-044-000017555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017557 | ILP-044-000017557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017559 | ILP-044-000017560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017564 | ILP-044-000017565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017593 | ILP-044-000017595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017599 | ILP-044-000017601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017603 | ILP-044-000017603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017609 | ILP-044-000017609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017626 | ILP-044-000017627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017644 | ILP-044-000017644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017660 | ILP-044-000017660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017663 | ILP-044-000017664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017668 | ILP-044-000017672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017683 | ILP-044-000017684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017701 | ILP-044-000017701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017720 | ILP-044-000017720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017722 | ILP-044-000017722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017726 | ILP-044-000017726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017734 | ILP-044-000017739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017741 | ILP-044-000017756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017758 | ILP-044-000017758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017760 | ILP-044-000017760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017762 | ILP-044-000017762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017764 | ILP-044-000017765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017771 | ILP-044-000017771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017773 | ILP-044-000017778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017781 | ILP-044-000017781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017784 | ILP-044-000017784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017786 | ILP-044-000017786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017789 | ILP-044-000017795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017797 | ILP-044-000017799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017802 | ILP-044-000017806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017810 | ILP-044-000017815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017818 | ILP-044-000017824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017828 | ILP-044-000017828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017830 | ILP-044-000017835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017837 | ILP-044-000017837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017839 | ILP-044-000017843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017846 | ILP-044-000017848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017850 | ILP-044-000017851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017854 | ILP-044-000017854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017860 | ILP-044-000017864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017868 | ILP-044-000017868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017876 | ILP-044-000017876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017883 | ILP-044-000017884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017890 | ILP-044-000017891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017893 | ILP-044-000017908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017910 | ILP-044-000017910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017912 | ILP-044-000017912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017914 | ILP-044-000017914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017916 | ILP-044-000017926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017932 | ILP-044-000017932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017937 | ILP-044-000017937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000017946 | ILP-044-000017948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017950 | ILP-044-000017950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017953 | ILP-044-000017953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017955 | ILP-044-000017955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017957 | ILP-044-000017959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017970 | ILP-044-000017970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017977 | ILP-044-000017978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017986 | ILP-044-000017988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017992 | ILP-044-000017996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000017999 | ILP-044-000017999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018007 | ILP-044-000018009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018019 | ILP-044-000018020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018033 | ILP-044-000018033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018036 | ILP-044-000018036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018039 | ILP-044-000018039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018055 | ILP-044-000018055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018058 | ILP-044-000018066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018073 | ILP-044-000018073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018080 | ILP-044-000018080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018085 | ILP-044-000018087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018097 | ILP-044-000018097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018099 | ILP-044-000018102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018115 | ILP-044-000018115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018119 | ILP-044-000018123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018128 | ILP-044-000018130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018133 | ILP-044-000018135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018143 | ILP-044-000018143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018149 | ILP-044-000018151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018153 | ILP-044-000018153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018155 | ILP-044-000018155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018200 | ILP-044-000018200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018202 | ILP-044-000018202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018204 | ILP-044-000018204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018212 | ILP-044-000018212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018220 | ILP-044-000018221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018227 | ILP-044-000018227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018236 | ILP-044-000018237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018240 | ILP-044-000018242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018247 | ILP-044-000018247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018252 | ILP-044-000018254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018256 | ILP-044-000018256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018278 | ILP-044-000018279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018297 | ILP-044-000018297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018307 | ILP-044-000018307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018314 | ILP-044-000018314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018319 | ILP-044-000018320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018324 | ILP-044-000018324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018328 | ILP-044-000018328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018341 | ILP-044-000018341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018343 | ILP-044-000018345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018351 | ILP-044-000018351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018356 | ILP-044-000018356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018359 | ILP-044-000018359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018361 | ILP-044-000018361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018366 | ILP-044-000018370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018372 | ILP-044-000018373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018377 | ILP-044-000018381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018385 | ILP-044-000018387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018394 | ILP-044-000018394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018398 | ILP-044-000018399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018402 | ILP-044-000018402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018404 | ILP-044-000018404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018406 | ILP-044-000018407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018418 | ILP-044-000018420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018424 | ILP-044-000018425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018427 | ILP-044-000018429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018433 | ILP-044-000018434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018437 | ILP-044-000018437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018443 | ILP-044-000018443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018448 | ILP-044-000018448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018450 | ILP-044-000018450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018454 | ILP-044-000018454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018458 | ILP-044-000018461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018463 | ILP-044-000018465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018468 | ILP-044-000018468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018470 | ILP-044-000018472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018474 | ILP-044-000018474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018483 | ILP-044-000018485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018491 | ILP-044-000018494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018497 | ILP-044-000018497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018499 | ILP-044-000018501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018504 | ILP-044-000018504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018507 | ILP-044-000018507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018510 | ILP-044-000018510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018512 | ILP-044-000018515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018520 | ILP-044-000018521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018523 | ILP-044-000018523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018528 | ILP-044-000018535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018545 | ILP-044-000018548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018550 | ILP-044-000018551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018563 | ILP-044-000018564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018567 | ILP-044-000018567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018569 | ILP-044-000018572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018576 | ILP-044-000018576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018584 | ILP-044-000018585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018592 | ILP-044-000018592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018597 | ILP-044-000018597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018610 | ILP-044-000018618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018621 | ILP-044-000018626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018629 | ILP-044-000018631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018633 | ILP-044-000018638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018640 | ILP-044-000018640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018643 | ILP-044-000018643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018645 | ILP-044-000018647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018655 | ILP-044-000018656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018661 | ILP-044-000018662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018665 | ILP-044-000018665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018670 | ILP-044-000018670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018677 | ILP-044-000018677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018689 | ILP-044-000018690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018694 | ILP-044-000018694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018699 | ILP-044-000018700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018709 | ILP-044-000018709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018712 | ILP-044-000018713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018715 | ILP-044-000018715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018717 | ILP-044-000018719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018721 | ILP-044-000018724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018735 | ILP-044-000018735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018738 | ILP-044-000018745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018747 | ILP-044-000018747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018749 | ILP-044-000018749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018751 | ILP-044-000018754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018761 | ILP-044-000018762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018769 | ILP-044-000018773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018784 | ILP-044-000018787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018790 | ILP-044-000018790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018796 | ILP-044-000018798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018801 | ILP-044-000018804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018806 | ILP-044-000018812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018814 | ILP-044-000018815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018823 | ILP-044-000018824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018834 | ILP-044-000018834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018840 | ILP-044-000018846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018854 | ILP-044-000018857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018860 | ILP-044-000018863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018872 | ILP-044-000018875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018878 | ILP-044-000018882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018896 | ILP-044-000018897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018899 | ILP-044-000018899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018901 | ILP-044-000018903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018929 | ILP-044-000018930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018936 | ILP-044-000018936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018938 | ILP-044-000018939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018946 | ILP-044-000018946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000018955 | ILP-044-000018966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018972 | ILP-044-000018975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018982 | ILP-044-000018982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018984 | ILP-044-000018985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000018990 | ILP-044-000018992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019025 | ILP-044-000019030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019036 | ILP-044-000019036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019042 | ILP-044-000019044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019049 | ILP-044-000019049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019054 | ILP-044-000019054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019056 | ILP-044-000019056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019060 | ILP-044-000019061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019077 | ILP-044-000019078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019080 | ILP-044-000019083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019085 | ILP-044-000019085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019091 | ILP-044-000019091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019096 | ILP-044-000019096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019099 | ILP-044-000019099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019104 | ILP-044-000019104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019116 | ILP-044-000019116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019127 | ILP-044-000019129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019133 | ILP-044-000019136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019140 | ILP-044-000019141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019147 | ILP-044-000019147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019158 | ILP-044-000019159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019172 | ILP-044-000019174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019197 | ILP-044-000019197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019199 | ILP-044-000019199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019203 | ILP-044-000019204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019209 | ILP-044-000019209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019214 | ILP-044-000019214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019219 | ILP-044-000019222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019226 | ILP-044-000019226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019238 | ILP-044-000019238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019247 | ILP-044-000019260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019262 | ILP-044-000019263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019265 | ILP-044-000019266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019270 | ILP-044-000019270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019274 | ILP-044-000019282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019287 | ILP-044-000019288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019291 | ILP-044-000019291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019294 | ILP-044-000019295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019302 | ILP-044-000019302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019313 | ILP-044-000019313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019326 | ILP-044-000019326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019328 | ILP-044-000019341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019348 | ILP-044-000019348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019353 | ILP-044-000019353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019355 | ILP-044-000019355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019358 | ILP-044-000019361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019365 | ILP-044-000019370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019372 | ILP-044-000019372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019374 | ILP-044-000019381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019384 | ILP-044-000019387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019389 | ILP-044-000019389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019391 | ILP-044-000019393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019395 | ILP-044-000019399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019414 | ILP-044-000019414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019416 | ILP-044-000019416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019424 | ILP-044-000019427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019431 | ILP-044-000019431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019435 | ILP-044-000019437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019439 | ILP-044-000019443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019446 | ILP-044-000019446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019450 | ILP-044-000019453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019455 | ILP-044-000019460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019463 | ILP-044-000019464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019472 | ILP-044-000019473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019476 | ILP-044-000019477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019484 | ILP-044-000019484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019491 | ILP-044-000019491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019493 | ILP-044-000019493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019495 | ILP-044-000019495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019499 | ILP-044-000019499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019506 | ILP-044-000019506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019508 | ILP-044-000019508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019515 | ILP-044-000019515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019519 | ILP-044-000019521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019523 | ILP-044-000019523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019545 | ILP-044-000019545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019561 | ILP-044-000019561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019571 | ILP-044-000019572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019574 | ILP-044-000019574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019576 | ILP-044-000019576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019581 | ILP-044-000019583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019587 | ILP-044-000019587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019589 | ILP-044-000019589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019596 | ILP-044-000019596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019599 | ILP-044-000019599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019601 | ILP-044-000019610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019613 | ILP-044-000019614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019618 | ILP-044-000019618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019624 | ILP-044-000019624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019628 | ILP-044-000019628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019639 | ILP-044-000019640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019671 | ILP-044-000019720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019723 | ILP-044-000019723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019734 | ILP-044-000019734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019752 | ILP-044-000019758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019763 | ILP-044-000019764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019767 | ILP-044-000019767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019774 | ILP-044-000019774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019778 | ILP-044-000019779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019782 | ILP-044-000019782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019784 | ILP-044-000019784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019786 | ILP-044-000019788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019816 | ILP-044-000019818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019821 | ILP-044-000019822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019825 | ILP-044-000019825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019832 | ILP-044-000019832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019835 | ILP-044-000019835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019837 | ILP-044-000019837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019843 | ILP-044-000019847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019864 | ILP-044-000019864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019870 | ILP-044-000019870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019872 | ILP-044-000019874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019877 | ILP-044-000019877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019881 | ILP-044-000019882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019884 | ILP-044-000019884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019888 | ILP-044-000019903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019905 | ILP-044-000019908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019910 | ILP-044-000019910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019917 | ILP-044-000019917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019919 | ILP-044-000019919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019933 | ILP-044-000019933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019935 | ILP-044-000019937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019939 | ILP-044-000019943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019951 | ILP-044-000019951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019956 | ILP-044-000019965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019968 | ILP-044-000019970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019976 | ILP-044-000019977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000019979 | ILP-044-000019979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000019981 | ILP-044-000019996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020002 | ILP-044-000020002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020010 | ILP-044-000020019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020021 | ILP-044-000020027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020029 | ILP-044-000020034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020045 | ILP-044-000020046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020050 | ILP-044-000020051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020060 | ILP-044-000020060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020071 | ILP-044-000020071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020073 | ILP-044-000020073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020078 | ILP-044-000020079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020081 | ILP-044-000020081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020088 | ILP-044-000020089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020095 | ILP-044-000020096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020105 | ILP-044-000020106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020108 | ILP-044-000020108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020116 | ILP-044-000020116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020132 | ILP-044-000020132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020152 | ILP-044-000020154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020156 | ILP-044-000020159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020162 | ILP-044-000020162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020167 | ILP-044-000020167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020173 | ILP-044-000020174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020176 | ILP-044-000020182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020184 | ILP-044-000020184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020187 | ILP-044-000020187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020194 | ILP-044-000020197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020203 | ILP-044-000020205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020208 | ILP-044-000020213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020217 | ILP-044-000020217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020220 | ILP-044-000020223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020225 | ILP-044-000020225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020227 | ILP-044-000020227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020230 | ILP-044-000020238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020247 | ILP-044-000020249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020251 | ILP-044-000020258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020261 | ILP-044-000020267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020272 | ILP-044-000020272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020274 | ILP-044-000020276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020282 | ILP-044-000020283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020291 | ILP-044-000020291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020293 | ILP-044-000020293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020299 | ILP-044-000020311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020313 | ILP-044-000020313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020315 | ILP-044-000020315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020317 | ILP-044-000020317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020322 | ILP-044-000020322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020328 | ILP-044-000020328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020330 | ILP-044-000020330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020335 | ILP-044-000020339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020341 | ILP-044-000020342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020344 | ILP-044-000020344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020350 | ILP-044-000020351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020365 | ILP-044-000020366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020371 | ILP-044-000020371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020373 | ILP-044-000020381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020383 | ILP-044-000020385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020387 | ILP-044-000020387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020392 | ILP-044-000020392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020395 | ILP-044-000020399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020406 | ILP-044-000020406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020408 | ILP-044-000020413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020416 | ILP-044-000020419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020426 | ILP-044-000020427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020429 | ILP-044-000020430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020433 | ILP-044-000020434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020436 | ILP-044-000020436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020440 | ILP-044-000020440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020443 | ILP-044-000020443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020455 | ILP-044-000020461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020464 | ILP-044-000020464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020479 | ILP-044-000020479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020486 | ILP-044-000020493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020495 | ILP-044-000020496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020500 | ILP-044-000020504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020512 | ILP-044-000020513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020515 | ILP-044-000020518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020522 | ILP-044-000020522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020525 | ILP-044-000020525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020528 | ILP-044-000020528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020533 | ILP-044-000020534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020541 | ILP-044-000020541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020545 | ILP-044-000020553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020557 | ILP-044-000020558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020562 | ILP-044-000020564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020567 | ILP-044-000020569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020574 | ILP-044-000020575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020577 | ILP-044-000020578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020584 | ILP-044-000020590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020592 | ILP-044-000020592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020596 | ILP-044-000020596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020598 | ILP-044-000020599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020602 | ILP-044-000020604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020606 | ILP-044-000020607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020613 | ILP-044-000020613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020616 | ILP-044-000020617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020619 | ILP-044-000020619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020621 | ILP-044-000020625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020627 | ILP-044-000020627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020635 | ILP-044-000020635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020640 | ILP-044-000020650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020652 | ILP-044-000020653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020655 | ILP-044-000020655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020659 | ILP-044-000020660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020664 | ILP-044-000020664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020671 | ILP-044-000020671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020673 | ILP-044-000020677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020679 | ILP-044-000020679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020682 | ILP-044-000020684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020694 | ILP-044-000020694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020696 | ILP-044-000020698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020700 | ILP-044-000020701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020703 | ILP-044-000020704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020708 | ILP-044-000020710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020713 | ILP-044-000020713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020723 | ILP-044-000020723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020725 | ILP-044-000020725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020730 | ILP-044-000020736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020738 | ILP-044-000020751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020753 | ILP-044-000020757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020763 | ILP-044-000020765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020773 | ILP-044-000020776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020782 | ILP-044-000020783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020787 | ILP-044-000020788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020792 | ILP-044-000020793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020801 | ILP-044-000020801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020805 | ILP-044-000020806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020809 | ILP-044-000020809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020817 | ILP-044-000020817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020820 | ILP-044-000020821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020823 | ILP-044-000020824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020845 | ILP-044-000020850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020856 | ILP-044-000020856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020858 | ILP-044-000020858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020862 | ILP-044-000020862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020864 | ILP-044-000020864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020870 | ILP-044-000020877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020879 | ILP-044-000020879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020882 | ILP-044-000020883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020890 | ILP-044-000020891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020900 | ILP-044-000020900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020904 | ILP-044-000020904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020908 | ILP-044-000020913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020915 | ILP-044-000020915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000020918 | ILP-044-000020922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020928 | ILP-044-000020930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020934 | ILP-044-000020937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020940 | ILP-044-000020940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020942 | ILP-044-000020954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020959 | ILP-044-000020959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020967 | ILP-044-000020970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020974 | ILP-044-000020974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020976 | ILP-044-000020996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000020998 | ILP-044-000021002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021004 | ILP-044-000021005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021007 | ILP-044-000021007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021012 | ILP-044-000021014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021019 | ILP-044-000021023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021027 | ILP-044-000021028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021030 | ILP-044-000021031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021033 | ILP-044-000021033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021036 | ILP-044-000021037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021039 | ILP-044-000021039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021042 | ILP-044-000021046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021050 | ILP-044-000021053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021055 | ILP-044-000021055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021062 | ILP-044-000021063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021065 | ILP-044-000021066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021068 | ILP-044-000021069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021074 | ILP-044-000021075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021078 | ILP-044-000021083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021085 | ILP-044-000021085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021095 | ILP-044-000021095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021099 | ILP-044-000021099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021103 | ILP-044-000021105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021112 | ILP-044-000021120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021123 | ILP-044-000021123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021134 | ILP-044-000021135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021141 | ILP-044-000021141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021147 | ILP-044-000021147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021152 | ILP-044-000021152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021157 | ILP-044-000021163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021165 | ILP-044-000021165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021172 | ILP-044-000021176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021179 | ILP-044-000021179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021181 | ILP-044-000021195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021197 | ILP-044-000021197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021199 | ILP-044-000021201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021204 | ILP-044-000021207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021210 | ILP-044-000021210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021216 | ILP-044-000021217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021222 | ILP-044-000021222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021224 | ILP-044-000021229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021234 | ILP-044-000021235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021241 | ILP-044-000021241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021243 | ILP-044-000021254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021256 | ILP-044-000021256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021258 | ILP-044-000021258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021260 | ILP-044-000021265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021267 | ILP-044-000021268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021275 | ILP-044-000021276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021279 | ILP-044-000021279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021281 | ILP-044-000021281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021290 | ILP-044-000021294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021296 | ILP-044-000021296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021298 | ILP-044-000021298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021304 | ILP-044-000021307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021346 | ILP-044-000021347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021366 | ILP-044-000021366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021371 | ILP-044-000021371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021373 | ILP-044-000021373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021381 | ILP-044-000021381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021384 | ILP-044-000021384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021386 | ILP-044-000021386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021388 | ILP-044-000021390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021392 | ILP-044-000021396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021398 | ILP-044-000021398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021400 | ILP-044-000021412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021415 | ILP-044-000021417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021419 | ILP-044-000021427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021429 | ILP-044-000021430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021440 | ILP-044-000021447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021456 | ILP-044-000021456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021458 | ILP-044-000021460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021462 | ILP-044-000021463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021474 | ILP-044-000021475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021479 | ILP-044-000021481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021483 | ILP-044-000021483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021487 | ILP-044-000021487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021489 | ILP-044-000021492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021494 | ILP-044-000021508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021511 | ILP-044-000021511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021515 | ILP-044-000021520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021524 | ILP-044-000021525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021529 | ILP-044-000021529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021532 | ILP-044-000021532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021535 | ILP-044-000021550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021554 | ILP-044-000021554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021557 | ILP-044-000021557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021559 | ILP-044-000021560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021563 | ILP-044-000021563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021583 | ILP-044-000021585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021593 | ILP-044-000021593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021595 | ILP-044-000021595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021597 | ILP-044-000021598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021601 | ILP-044-000021602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021604 | ILP-044-000021604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021606 | ILP-044-000021606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021618 | ILP-044-000021619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021621 | ILP-044-000021625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021627 | ILP-044-000021627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021631 | ILP-044-000021631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021633 | ILP-044-000021635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021642 | ILP-044-000021643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021666 | ILP-044-000021684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021688 | ILP-044-000021689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021695 | ILP-044-000021698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021701 | ILP-044-000021711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021721 | ILP-044-000021722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021741 | ILP-044-000021741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021763 | ILP-044-000021763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021769 | ILP-044-000021772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021776 | ILP-044-000021777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021806 | ILP-044-000021806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021808 | ILP-044-000021810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021823 | ILP-044-000021823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021825 | ILP-044-000021825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021827 | ILP-044-000021829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021838 | ILP-044-000021838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021845 | ILP-044-000021845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021850 | ILP-044-000021854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021860 | ILP-044-000021861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021864 | ILP-044-000021873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021886 | ILP-044-000021886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021894 | ILP-044-000021895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021898 | ILP-044-000021899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 44 | ILP-044-000021903 | ILP-044-000021905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021907 | ILP-044-000021910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021913 | ILP-044-000021915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021936 | ILP-044-000021936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021938 | ILP-044-000021938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021941 | ILP-044-000021941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021943 | ILP-044-000021943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021945 | ILP-044-000021945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 44 | ILP-044-000021965 | ILP-044-000021966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000001 | ILP-046-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000010 | ILP-046-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000021 | ILP-046-000000022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000034 | ILP-046-000000034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000036 | ILP-046-000000039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000044 | ILP-046-000000044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000048 | ILP-046-000000049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000056 | ILP-046-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000058 | ILP-046-000000059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000069 | ILP-046-000000069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000073 | ILP-046-000000073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000084 | ILP-046-000000084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000087 | ILP-046-000000090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000093 | ILP-046-000000094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000105 | ILP-046-000000106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000111 | ILP-046-000000111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000123 | ILP-046-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000146 | ILP-046-000000146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000149 | ILP-046-000000149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000151 | ILP-046-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000154 | ILP-046-000000154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000165 | ILP-046-000000166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000170 | ILP-046-000000184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000193 | ILP-046-000000195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000200 | ILP-046-000000201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000203 | ILP-046-000000205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000208 | ILP-046-000000210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000220 | ILP-046-000000221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000224 | ILP-046-000000225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000237 | ILP-046-000000240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000268 | ILP-046-000000269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000299 | ILP-046-000000299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000319 | ILP-046-000000319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000321 | ILP-046-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000330 | ILP-046-000000330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000355 | ILP-046-000000355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000362 | ILP-046-000000362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000364 | ILP-046-000000364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000368 | ILP-046-000000387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000416 | ILP-046-000000416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000423 | ILP-046-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000492 | ILP-046-000000492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000509 | ILP-046-000000509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000518 | ILP-046-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000531 | ILP-046-000000531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000538 | ILP-046-000000538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000554 | ILP-046-000000554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000563 | ILP-046-000000563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000569 | ILP-046-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000599 | ILP-046-000000599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000615 | ILP-046-000000615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000665 | ILP-046-000000665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000711 | ILP-046-000000712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000716 | ILP-046-000000717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000735 | ILP-046-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000755 | ILP-046-000000755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000757 | ILP-046-000000758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000792 | ILP-046-000000792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000802 | ILP-046-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000809 | ILP-046-000000810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000822 | ILP-046-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000844 | ILP-046-000000847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000850 | ILP-046-000000851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000895 | ILP-046-000000895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000899 | ILP-046-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000915 | ILP-046-000000915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000925 | ILP-046-000000925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000930 | ILP-046-000000930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000948 | ILP-046-000000948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000955 | ILP-046-000000955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000958 | ILP-046-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000961 | ILP-046-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000964 | ILP-046-000000964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000966 | ILP-046-000000966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000970 | ILP-046-000000970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000000974 | ILP-046-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000978 | ILP-046-000000978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000980 | ILP-046-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000985 | ILP-046-000000987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000989 | ILP-046-000000990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000000992 | ILP-046-000001006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001008 | ILP-046-000001008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001019 | ILP-046-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001021 | ILP-046-000001021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001025 | ILP-046-000001025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001027 | ILP-046-000001027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001033 | ILP-046-000001034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000001043 | ILP-046-000001043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001047 | ILP-046-000001047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001053 | ILP-046-000001055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001069 | ILP-046-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001072 | ILP-046-000001073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001132 | ILP-046-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001143 | ILP-046-000001143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001167 | ILP-046-000001167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001194 | ILP-046-000001195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001220 | ILP-046-000001221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001285 | ILP-046-000001288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001317 | ILP-046-000001317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000001319 | ILP-046-000001319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001355 | ILP-046-000001355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001369 | ILP-046-000001370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001373 | ILP-046-000001373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001395 | ILP-046-000001396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001398 | ILP-046-000001400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001452 | ILP-046-000001452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001462 | ILP-046-000001463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001473 | ILP-046-000001473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001502 | ILP-046-000001502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001508 | ILP-046-000001509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001513 | ILP-046-000001513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000001522 | ILP-046-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001525 | ILP-046-000001543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001621 | ILP-046-000001625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001629 | ILP-046-000001630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001632 | ILP-046-000001632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001634 | ILP-046-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001719 | ILP-046-000001719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001735 | ILP-046-000001737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001746 | ILP-046-000001747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001756 | ILP-046-000001756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001758 | ILP-046-000001758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001767 | ILP-046-000001767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000001778 | ILP-046-000001779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001794 | ILP-046-000001794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001800 | ILP-046-000001800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001804 | ILP-046-000001804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001813 | ILP-046-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001823 | ILP-046-000001823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001826 | ILP-046-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001836 | ILP-046-000001836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001844 | ILP-046-000001844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001866 | ILP-046-000001866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001902 | ILP-046-000001905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001907 | ILP-046-000001915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000001950 | ILP-046-000001951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001963 | ILP-046-000001964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000001999 | ILP-046-000002000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002007 | ILP-046-000002008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002012 | ILP-046-000002013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002017 | ILP-046-000002023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002031 | ILP-046-000002035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002047 | ILP-046-000002049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002075 | ILP-046-000002075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002101 | ILP-046-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002113 | ILP-046-000002113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002115 | ILP-046-000002115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002119 | ILP-046-000002119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002121 | ILP-046-000002122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002124 | ILP-046-000002124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002127 | ILP-046-000002127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002141 | ILP-046-000002141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002145 | ILP-046-000002147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002160 | ILP-046-000002160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002162 | ILP-046-000002162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002170 | ILP-046-000002172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002174 | ILP-046-000002175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002177 | ILP-046-000002183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002189 | ILP-046-000002189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002191 | ILP-046-000002195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002200 | ILP-046-000002202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002208 | ILP-046-000002208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002212 | ILP-046-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002217 | ILP-046-000002218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002220 | ILP-046-000002220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002222 | ILP-046-000002222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002225 | ILP-046-000002225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002227 | ILP-046-000002227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002234 | ILP-046-000002234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002238 | ILP-046-000002238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002240 | ILP-046-000002245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002247 | ILP-046-000002251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002253 | ILP-046-000002253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002256 | ILP-046-000002256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002263 | ILP-046-000002263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002265 | ILP-046-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002269 | ILP-046-000002269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002271 | ILP-046-000002271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002283 | ILP-046-000002283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002287 | ILP-046-000002287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002290 | ILP-046-000002290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002292 | ILP-046-000002292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002318 | ILP-046-000002318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002324 | ILP-046-000002324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002328 | ILP-046-000002328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002331 | ILP-046-000002331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002334 | ILP-046-000002335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002343 | ILP-046-000002346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002354 | ILP-046-000002354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002360 | ILP-046-000002374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002377 | ILP-046-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002385 | ILP-046-000002386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002390 | ILP-046-000002392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002394 | ILP-046-000002394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002398 | ILP-046-000002398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002404 | ILP-046-000002405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002407 | ILP-046-000002408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002412 | ILP-046-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002415 | ILP-046-000002423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002425 | ILP-046-000002426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002455 | ILP-046-000002458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002505 | ILP-046-000002508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002526 | ILP-046-000002531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002535 | ILP-046-000002537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002548 | ILP-046-000002550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002615 | ILP-046-000002615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002617 | ILP-046-000002617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002631 | ILP-046-000002631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002673 | ILP-046-000002673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002694 | ILP-046-000002694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002728 | ILP-046-000002728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002738 | ILP-046-000002738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002743 | ILP-046-000002743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002747 | ILP-046-000002747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002767 | ILP-046-000002769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002771 | ILP-046-000002773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002775 | ILP-046-000002775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002812 | ILP-046-000002812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002821 | ILP-046-000002821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000002823 | ILP-046-000002823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002827 | ILP-046-000002827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002838 | ILP-046-000002838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002844 | ILP-046-000002844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002852 | ILP-046-000002852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002859 | ILP-046-000002859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002861 | ILP-046-000002862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002989 | ILP-046-000002989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002991 | ILP-046-000002995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000002997 | ILP-046-000002997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003000 | ILP-046-000003000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003008 | ILP-046-000003008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003012 | ILP-046-000003012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003014 | ILP-046-000003014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003020 | ILP-046-000003020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003060 | ILP-046-000003060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003062 | ILP-046-000003065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003085 | ILP-046-000003085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003100 | ILP-046-000003122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003125 | ILP-046-000003153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003155 | ILP-046-000003158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003183 | ILP-046-000003185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003193 | ILP-046-000003193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003198 | ILP-046-000003199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003204 | ILP-046-000003233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003258 | ILP-046-000003258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003268 | ILP-046-000003268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003272 | ILP-046-000003274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003281 | ILP-046-000003281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003283 | ILP-046-000003283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003285 | ILP-046-000003285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003293 | ILP-046-000003293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003315 | ILP-046-000003315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003318 | ILP-046-000003319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003321 | ILP-046-000003323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003330 | ILP-046-000003332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003349 | ILP-046-000003349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003351 | ILP-046-000003351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003353 | ILP-046-000003354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003356 | ILP-046-000003360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003366 | ILP-046-000003367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003377 | ILP-046-000003378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003393 | ILP-046-000003394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003399 | ILP-046-000003399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003401 | ILP-046-000003401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003408 | ILP-046-000003410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003420 | ILP-046-000003420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003426 | ILP-046-000003429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003431 | ILP-046-000003431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003435 | ILP-046-000003435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003437 | ILP-046-000003437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003439 | ILP-046-000003439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003450 | ILP-046-000003450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003454 | ILP-046-000003454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003456 | ILP-046-000003456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003459 | ILP-046-000003460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003462 | ILP-046-000003462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003465 | ILP-046-000003465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003475 | ILP-046-000003475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003477 | ILP-046-000003478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003483 | ILP-046-000003483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003485 | ILP-046-000003485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003502 | ILP-046-000003502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003504 | ILP-046-000003504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003516 | ILP-046-000003523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003527 | ILP-046-000003527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003545 | ILP-046-000003549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003558 | ILP-046-000003562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003571 | ILP-046-000003575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003578 | ILP-046-000003579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003588 | ILP-046-000003589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003599 | ILP-046-000003599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003619 | ILP-046-000003630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003632 | ILP-046-000003632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003637 | ILP-046-000003639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003642 | ILP-046-000003643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003671 | ILP-046-000003671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003677 | ILP-046-000003677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003700 | ILP-046-000003705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003711 | ILP-046-000003711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003716 | ILP-046-000003716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003718 | ILP-046-000003718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003724 | ILP-046-000003729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003731 | ILP-046-000003735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003739 | ILP-046-000003759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003761 | ILP-046-000003761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003763 | ILP-046-000003763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003765 | ILP-046-000003765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003789 | ILP-046-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003792 | ILP-046-000003793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003795 | ILP-046-000003795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003798 | ILP-046-000003800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003819 | ILP-046-000003837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003847 | ILP-046-000003847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003849 | ILP-046-000003850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003871 | ILP-046-000003871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000003873 | ILP-046-000003873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003876 | ILP-046-000003882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003884 | ILP-046-000003892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003927 | ILP-046-000003935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003939 | ILP-046-000003940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003944 | ILP-046-000003945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003960 | ILP-046-000003960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003974 | ILP-046-000003974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003977 | ILP-046-000003978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000003981 | ILP-046-000003981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004000 | ILP-046-000004000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004003 | ILP-046-000004006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000004028 | ILP-046-000004029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004041 | ILP-046-000004041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004075 | ILP-046-000004075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004079 | ILP-046-000004085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004089 | ILP-046-000004102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004224 | ILP-046-000004224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004226 | ILP-046-000004226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004246 | ILP-046-000004247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004250 | ILP-046-000004251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004255 | ILP-046-000004255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004265 | ILP-046-000004265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004269 | ILP-046-000004270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000004272 | ILP-046-000004272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004342 | ILP-046-000004343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004489 | ILP-046-000004491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004597 | ILP-046-000004598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004617 | ILP-046-000004619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004753 | ILP-046-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004755 | ILP-046-000004755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000004999 | ILP-046-000004999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005005 | ILP-046-000005005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005222 | ILP-046-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005276 | ILP-046-000005276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005279 | ILP-046-000005279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000005281 | ILP-046-000005282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005289 | ILP-046-000005289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005307 | ILP-046-000005307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005459 | ILP-046-000005459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005477 | ILP-046-000005477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005496 | ILP-046-000005496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005498 | ILP-046-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005523 | ILP-046-000005523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005720 | ILP-046-000005720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005775 | ILP-046-000005776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005796 | ILP-046-000005796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005812 | ILP-046-000005816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000005949 | ILP-046-000005949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005993 | ILP-046-000005996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000005998 | ILP-046-000005998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006206 | ILP-046-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006261 | ILP-046-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006278 | ILP-046-000006278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006282 | ILP-046-000006282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006296 | ILP-046-000006296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006390 | ILP-046-000006390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006503 | ILP-046-000006503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006525 | ILP-046-000006525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006597 | ILP-046-000006597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000006678 | ILP-046-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006737 | ILP-046-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006768 | ILP-046-000006768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006904 | ILP-046-000006904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006964 | ILP-046-000006965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000006992 | ILP-046-000006992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007046 | ILP-046-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007057 | ILP-046-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007147 | ILP-046-000007149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007155 | ILP-046-000007155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007162 | ILP-046-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007167 | ILP-046-000007169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000007204 | ILP-046-000007205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007243 | ILP-046-000007243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007304 | ILP-046-000007305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007319 | ILP-046-000007319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007381 | ILP-046-000007381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007424 | ILP-046-000007424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007435 | ILP-046-000007435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007493 | ILP-046-000007495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007504 | ILP-046-000007504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007538 | ILP-046-000007538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007613 | ILP-046-000007613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007622 | ILP-046-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000007624 | ILP-046-000007624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007657 | ILP-046-000007657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007660 | ILP-046-000007660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007694 | ILP-046-000007694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007815 | ILP-046-000007820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007822 | ILP-046-000007822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007824 | ILP-046-000007828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007830 | ILP-046-000007835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007868 | ILP-046-000007869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007884 | ILP-046-000007884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007902 | ILP-046-000007903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000007974 | ILP-046-000007974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000008125 | ILP-046-000008127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008206 | ILP-046-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008209 | ILP-046-000008209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008288 | ILP-046-000008288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008325 | ILP-046-000008325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008355 | ILP-046-000008355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008450 | ILP-046-000008450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008453 | ILP-046-000008453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008455 | ILP-046-000008455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008458 | ILP-046-000008458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008461 | ILP-046-000008461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008544 | ILP-046-000008548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000008562 | ILP-046-000008574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008577 | ILP-046-000008578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008594 | ILP-046-000008594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008655 | ILP-046-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008720 | ILP-046-000008732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008783 | ILP-046-000008783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008791 | ILP-046-000008793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008795 | ILP-046-000008798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008804 | ILP-046-000008805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008856 | ILP-046-000008856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008860 | ILP-046-000008860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000008868 | ILP-046-000008868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000008912 | ILP-046-000008912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009121 | ILP-046-000009121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009123 | ILP-046-000009123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009126 | ILP-046-000009129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009279 | ILP-046-000009280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009282 | ILP-046-000009282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009310 | ILP-046-000009311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009340 | ILP-046-000009340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009394 | ILP-046-000009398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009431 | ILP-046-000009431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009479 | ILP-046-000009481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009483 | ILP-046-000009489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000009496 | ILP-046-000009496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009500 | ILP-046-000009500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009531 | ILP-046-000009537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009542 | ILP-046-000009542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009568 | ILP-046-000009568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009605 | ILP-046-000009605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009607 | ILP-046-000009608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009610 | ILP-046-000009610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009612 | ILP-046-000009613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009631 | ILP-046-000009631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009740 | ILP-046-000009740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009742 | ILP-046-000009746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000009852 | ILP-046-000009852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009857 | ILP-046-000009857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009882 | ILP-046-000009882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009895 | ILP-046-000009900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009903 | ILP-046-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000009907 | ILP-046-000009907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010111 | ILP-046-000010113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010115 | ILP-046-000010115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010118 | ILP-046-000010118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010123 | ILP-046-000010123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010131 | ILP-046-000010131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010134 | ILP-046-000010135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010137 | ILP-046-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010140 | ILP-046-000010140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010143 | ILP-046-000010172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010174 | ILP-046-000010174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010176 | ILP-046-000010178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010180 | ILP-046-000010180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010199 | ILP-046-000010199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010204 | ILP-046-000010204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010232 | ILP-046-000010232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010255 | ILP-046-000010255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010281 | ILP-046-000010281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010286 | ILP-046-000010286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010289 | ILP-046-000010289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010291 | ILP-046-000010291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010295 | ILP-046-000010297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010300 | ILP-046-000010302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010309 | ILP-046-000010309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010312 | ILP-046-000010312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010318 | ILP-046-000010318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010322 | ILP-046-000010322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010328 | ILP-046-000010328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010351 | ILP-046-000010352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010383 | ILP-046-000010386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010460 | ILP-046-000010460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010469 | ILP-046-000010469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010477 | ILP-046-000010477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010481 | ILP-046-000010481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010488 | ILP-046-000010492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010494 | ILP-046-000010496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010498 | ILP-046-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010500 | ILP-046-000010500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010503 | ILP-046-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010506 | ILP-046-000010516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010518 | ILP-046-000010520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010522 | ILP-046-000010522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010524 | ILP-046-000010524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010531 | ILP-046-000010531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010533 | ILP-046-000010533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010558 | ILP-046-000010558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010583 | ILP-046-000010583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010603 | ILP-046-000010604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010612 | ILP-046-000010612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010616 | ILP-046-000010616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010641 | ILP-046-000010641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010645 | ILP-046-000010645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010658 | ILP-046-000010658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010704 | ILP-046-000010705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010754 | ILP-046-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010758 | ILP-046-000010760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010802 | ILP-046-000010802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010806 | ILP-046-000010806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010810 | ILP-046-000010811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010816 | ILP-046-000010816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010818 | ILP-046-000010818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010820 | ILP-046-000010820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010829 | ILP-046-000010829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010845 | ILP-046-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010851 | ILP-046-000010851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010856 | ILP-046-000010856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010861 | ILP-046-000010861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010872 | ILP-046-000010873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010886 | ILP-046-000010886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010889 | ILP-046-000010889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010891 | ILP-046-000010891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010894 | ILP-046-000010895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010897 | ILP-046-000010898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010902 | ILP-046-000010904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010906 | ILP-046-000010906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010908 | ILP-046-000010908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010914 | ILP-046-000010914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010916 | ILP-046-000010916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010918 | ILP-046-000010919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000010935 | ILP-046-000010935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010940 | ILP-046-000010943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010948 | ILP-046-000010949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010964 | ILP-046-000010965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010972 | ILP-046-000010972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010974 | ILP-046-000010974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010977 | ILP-046-000010977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010984 | ILP-046-000010984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010989 | ILP-046-000010989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010991 | ILP-046-000010991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000010994 | ILP-046-000010994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011008 | ILP-046-000011008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011017 | ILP-046-000011018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011022 | ILP-046-000011023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011026 | ILP-046-000011026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011034 | ILP-046-000011034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011038 | ILP-046-000011040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011044 | ILP-046-000011044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011050 | ILP-046-000011050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011054 | ILP-046-000011054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011056 | ILP-046-000011056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011066 | ILP-046-000011066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011069 | ILP-046-000011069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011086 | ILP-046-000011086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011088 | ILP-046-000011088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011118 | ILP-046-000011119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011121 | ILP-046-000011126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011129 | ILP-046-000011129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011132 | ILP-046-000011133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011140 | ILP-046-000011141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011158 | ILP-046-000011160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011162 | ILP-046-000011163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011169 | ILP-046-000011169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011175 | ILP-046-000011175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011180 | ILP-046-000011181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011185 | ILP-046-000011185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011187 | ILP-046-000011189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011193 | ILP-046-000011193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011195 | ILP-046-000011195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011197 | ILP-046-000011198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011202 | ILP-046-000011202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011205 | ILP-046-000011205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011209 | ILP-046-000011210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011212 | ILP-046-000011213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011215 | ILP-046-000011218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011224 | ILP-046-000011227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011229 | ILP-046-000011230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011235 | ILP-046-000011235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011240 | ILP-046-000011240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011243 | ILP-046-000011246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011248 | ILP-046-000011248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011260 | ILP-046-000011261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011267 | ILP-046-000011267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011270 | ILP-046-000011273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011321 | ILP-046-000011321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011331 | ILP-046-000011331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011340 | ILP-046-000011340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011352 | ILP-046-000011353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011378 | ILP-046-000011378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011381 | ILP-046-000011382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011384 | ILP-046-000011386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011396 | ILP-046-000011397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011403 | ILP-046-000011403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011415 | ILP-046-000011415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011434 | ILP-046-000011436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011438 | ILP-046-000011439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011444 | ILP-046-000011444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011494 | ILP-046-000011494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011496 | ILP-046-000011497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011511 | ILP-046-000011511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011544 | ILP-046-000011544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011546 | ILP-046-000011546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011563 | ILP-046-000011565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011588 | ILP-046-000011588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011595 | ILP-046-000011595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011614 | ILP-046-000011614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011628 | ILP-046-000011628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011631 | ILP-046-000011631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011636 | ILP-046-000011637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011642 | ILP-046-000011642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011648 | ILP-046-000011649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011651 | ILP-046-000011652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011655 | ILP-046-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011657 | ILP-046-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011659 | ILP-046-000011659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011662 | ILP-046-000011663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011722 | ILP-046-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011727 | ILP-046-000011727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011733 | ILP-046-000011733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011748 | ILP-046-000011748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011781 | ILP-046-000011781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011801 | ILP-046-000011801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011803 | ILP-046-000011807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011810 | ILP-046-000011810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011813 | ILP-046-000011813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011832 | ILP-046-000011832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011838 | ILP-046-000011838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011841 | ILP-046-000011841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011843 | ILP-046-000011843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011863 | ILP-046-000011864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011880 | ILP-046-000011880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011899 | ILP-046-000011901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011922 | ILP-046-000011922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011925 | ILP-046-000011925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011944 | ILP-046-000011945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011967 | ILP-046-000011967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011972 | ILP-046-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000011981 | ILP-046-000011982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000011990 | ILP-046-000011990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012005 | ILP-046-000012005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012009 | ILP-046-000012009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012027 | ILP-046-000012028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012031 | ILP-046-000012032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012093 | ILP-046-000012095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012101 | ILP-046-000012101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012114 | ILP-046-000012114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012117 | ILP-046-000012117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012198 | ILP-046-000012198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012204 | ILP-046-000012204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012233 | ILP-046-000012234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000012236 | ILP-046-000012238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012258 | ILP-046-000012260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012263 | ILP-046-000012263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012269 | ILP-046-000012269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012297 | ILP-046-000012297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012310 | ILP-046-000012310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012334 | ILP-046-000012334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012354 | ILP-046-000012354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012358 | ILP-046-000012358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012367 | ILP-046-000012367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012374 | ILP-046-000012374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012376 | ILP-046-000012376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000012380 | ILP-046-000012383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012388 | ILP-046-000012388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012403 | ILP-046-000012403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012418 | ILP-046-000012418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012427 | ILP-046-000012428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012432 | ILP-046-000012432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012436 | ILP-046-000012436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012489 | ILP-046-000012489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012491 | ILP-046-000012491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012495 | ILP-046-000012495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012508 | ILP-046-000012509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012518 | ILP-046-000012518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000012529 | ILP-046-000012530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012544 | ILP-046-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012548 | ILP-046-000012548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012553 | ILP-046-000012554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012557 | ILP-046-000012558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012568 | ILP-046-000012568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012570 | ILP-046-000012571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012574 | ILP-046-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012576 | ILP-046-000012583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012586 | ILP-046-000012586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012588 | ILP-046-000012588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012594 | ILP-046-000012594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000012605 | ILP-046-000012605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012610 | ILP-046-000012610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012623 | ILP-046-000012624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012627 | ILP-046-000012627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012632 | ILP-046-000012633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012635 | ILP-046-000012635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012662 | ILP-046-000012662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012677 | ILP-046-000012677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012722 | ILP-046-000012723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012751 | ILP-046-000012751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012764 | ILP-046-000012764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012766 | ILP-046-000012767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000012769 | ILP-046-000012769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012788 | ILP-046-000012788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012793 | ILP-046-000012793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012862 | ILP-046-000012862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012913 | ILP-046-000012913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012950 | ILP-046-000012950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012954 | ILP-046-000012954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012957 | ILP-046-000012958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012963 | ILP-046-000012963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012970 | ILP-046-000012971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012980 | ILP-046-000012984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000012988 | ILP-046-000012990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013040 | ILP-046-000013042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013044 | ILP-046-000013044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013046 | ILP-046-000013055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013063 | ILP-046-000013063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013077 | ILP-046-000013077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013084 | ILP-046-000013084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013089 | ILP-046-000013089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013091 | ILP-046-000013099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013124 | ILP-046-000013131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013137 | ILP-046-000013137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013144 | ILP-046-000013146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013150 | ILP-046-000013150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013152 | ILP-046-000013153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013162 | ILP-046-000013163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013176 | ILP-046-000013176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013179 | ILP-046-000013180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013206 | ILP-046-000013206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013208 | ILP-046-000013210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013216 | ILP-046-000013217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013219 | ILP-046-000013220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013222 | ILP-046-000013222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013224 | ILP-046-000013224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013226 | ILP-046-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013245 | ILP-046-000013245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013248 | ILP-046-000013249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013253 | ILP-046-000013253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013259 | ILP-046-000013261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013270 | ILP-046-000013270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013278 | ILP-046-000013278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013282 | ILP-046-000013282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013284 | ILP-046-000013284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013295 | ILP-046-000013295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013303 | ILP-046-000013304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013306 | ILP-046-000013306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013317 | ILP-046-000013317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013327 | ILP-046-000013327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013356 | ILP-046-000013362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013365 | ILP-046-000013366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013375 | ILP-046-000013375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013385 | ILP-046-000013385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013401 | ILP-046-000013401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013420 | ILP-046-000013424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013434 | ILP-046-000013434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013440 | ILP-046-000013441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013443 | ILP-046-000013444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013447 | ILP-046-000013448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013486 | ILP-046-000013486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013492 | ILP-046-000013492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013510 | ILP-046-000013511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013514 | ILP-046-000013515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013522 | ILP-046-000013522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013525 | ILP-046-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013532 | ILP-046-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013540 | ILP-046-000013540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013547 | ILP-046-000013547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013569 | ILP-046-000013571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013600 | ILP-046-000013600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013602 | ILP-046-000013602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013606 | ILP-046-000013606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013615 | ILP-046-000013615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013617 | ILP-046-000013617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013619 | ILP-046-000013619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013623 | ILP-046-000013628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013642 | ILP-046-000013643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013645 | ILP-046-000013645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013668 | ILP-046-000013669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013678 | ILP-046-000013685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013738 | ILP-046-000013740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013746 | ILP-046-000013746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013749 | ILP-046-000013750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013765 | ILP-046-000013765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013767 | ILP-046-000013767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013769 | ILP-046-000013769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013771 | ILP-046-000013774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013791 | ILP-046-000013791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013800 | ILP-046-000013802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013815 | ILP-046-000013816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013818 | ILP-046-000013820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013825 | ILP-046-000013825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013827 | ILP-046-000013827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013835 | ILP-046-000013835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013856 | ILP-046-000013856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013863 | ILP-046-000013863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013872 | ILP-046-000013872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013876 | ILP-046-000013876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013878 | ILP-046-000013879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013882 | ILP-046-000013882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013888 | ILP-046-000013888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013890 | ILP-046-000013890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013893 | ILP-046-000013893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013897 | ILP-046-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013909 | ILP-046-000013909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013911 | ILP-046-000013911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013913 | ILP-046-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013934 | ILP-046-000013934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013942 | ILP-046-000013946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000013957 | ILP-046-000013957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013963 | ILP-046-000013963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013968 | ILP-046-000013970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013987 | ILP-046-000013987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000013998 | ILP-046-000014000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014017 | ILP-046-000014017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014035 | ILP-046-000014036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014038 | ILP-046-000014038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014052 | ILP-046-000014053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014073 | ILP-046-000014075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014100 | ILP-046-000014108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014113 | ILP-046-000014113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014122 | ILP-046-000014123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014125 | ILP-046-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014128 | ILP-046-000014137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014145 | ILP-046-000014145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014148 | ILP-046-000014149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014154 | ILP-046-000014155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014165 | ILP-046-000014169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014183 | ILP-046-000014185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014187 | ILP-046-000014188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014190 | ILP-046-000014190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014199 | ILP-046-000014200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014206 | ILP-046-000014206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014208 | ILP-046-000014209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014216 | ILP-046-000014216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014218 | ILP-046-000014218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014220 | ILP-046-000014220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014228 | ILP-046-000014228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014239 | ILP-046-000014239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014241 | ILP-046-000014244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014250 | ILP-046-000014250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014255 | ILP-046-000014256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014274 | ILP-046-000014277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014284 | ILP-046-000014284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014312 | ILP-046-000014312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014326 | ILP-046-000014326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014335 | ILP-046-000014335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014337 | ILP-046-000014340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014342 | ILP-046-000014342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014344 | ILP-046-000014346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014350 | ILP-046-000014352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014360 | ILP-046-000014360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014362 | ILP-046-000014365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014369 | ILP-046-000014370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014395 | ILP-046-000014395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014407 | ILP-046-000014408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014413 | ILP-046-000014413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014429 | ILP-046-000014429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014434 | ILP-046-000014435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014441 | ILP-046-000014441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014476 | ILP-046-000014477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014479 | ILP-046-000014479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014507 | ILP-046-000014508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014510 | ILP-046-000014510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014513 | ILP-046-000014514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014526 | ILP-046-000014526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014536 | ILP-046-000014536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014544 | ILP-046-000014544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014548 | ILP-046-000014550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014552 | ILP-046-000014552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014570 | ILP-046-000014570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014580 | ILP-046-000014580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014582 | ILP-046-000014582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014585 | ILP-046-000014585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014621 | ILP-046-000014621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014623 | ILP-046-000014627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014629 | ILP-046-000014630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014643 | ILP-046-000014643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014652 | ILP-046-000014655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014661 | ILP-046-000014661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014666 | ILP-046-000014667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014687 | ILP-046-000014687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014689 | ILP-046-000014691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014722 | ILP-046-000014724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014786 | ILP-046-000014786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014790 | ILP-046-000014790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014793 | ILP-046-000014793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014802 | ILP-046-000014802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014805 | ILP-046-000014809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014814 | ILP-046-000014814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014826 | ILP-046-000014827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014841 | ILP-046-000014842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014847 | ILP-046-000014850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000014868 | ILP-046-000014869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014879 | ILP-046-000014880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014883 | ILP-046-000014883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014896 | ILP-046-000014896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014905 | ILP-046-000014905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014910 | ILP-046-000014910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014912 | ILP-046-000014913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014930 | ILP-046-000014930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014960 | ILP-046-000014962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014992 | ILP-046-000014992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000014998 | ILP-046-000014998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015000 | ILP-046-000015000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015031 | ILP-046-000015033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015035 | ILP-046-000015037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015045 | ILP-046-000015046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015050 | ILP-046-000015051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015054 | ILP-046-000015055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015072 | ILP-046-000015072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015077 | ILP-046-000015077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015113 | ILP-046-000015115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015117 | ILP-046-000015117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015130 | ILP-046-000015133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015137 | ILP-046-000015138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015140 | ILP-046-000015140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015144 | ILP-046-000015144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015146 | ILP-046-000015173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015175 | ILP-046-000015191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015195 | ILP-046-000015195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015198 | ILP-046-000015198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015200 | ILP-046-000015200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015202 | ILP-046-000015202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015236 | ILP-046-000015236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015275 | ILP-046-000015279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015284 | ILP-046-000015284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015286 | ILP-046-000015286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015290 | ILP-046-000015290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015300 | ILP-046-000015301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015315 | ILP-046-000015316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015321 | ILP-046-000015323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015326 | ILP-046-000015326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015338 | ILP-046-000015338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015360 | ILP-046-000015360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015364 | ILP-046-000015365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015379 | ILP-046-000015380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015384 | ILP-046-000015384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015394 | ILP-046-000015394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015396 | ILP-046-000015396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015406 | ILP-046-000015408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015422 | ILP-046-000015426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015464 | ILP-046-000015465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015471 | ILP-046-000015472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015480 | ILP-046-000015484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015509 | ILP-046-000015509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015511 | ILP-046-000015513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015529 | ILP-046-000015529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015552 | ILP-046-000015553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015565 | ILP-046-000015565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015569 | ILP-046-000015570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015584 | ILP-046-000015584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015591 | ILP-046-000015593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015607 | ILP-046-000015608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015615 | ILP-046-000015616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015618 | ILP-046-000015618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015630 | ILP-046-000015631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015633 | ILP-046-000015633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015656 | ILP-046-000015660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015662 | ILP-046-000015662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015665 | ILP-046-000015665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015667 | ILP-046-000015667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015669 | ILP-046-000015676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015681 | ILP-046-000015681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015683 | ILP-046-000015686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015699 | ILP-046-000015700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015708 | ILP-046-000015708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015711 | ILP-046-000015711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015713 | ILP-046-000015713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015718 | ILP-046-000015719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015738 | ILP-046-000015738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015748 | ILP-046-000015749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015752 | ILP-046-000015759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015761 | ILP-046-000015761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015825 | ILP-046-000015825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015833 | ILP-046-000015835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015840 | ILP-046-000015842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015844 | ILP-046-000015846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015848 | ILP-046-000015848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015850 | ILP-046-000015851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015853 | ILP-046-000015855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015878 | ILP-046-000015887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015890 | ILP-046-000015891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015903 | ILP-046-000015904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015906 | ILP-046-000015906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015909 | ILP-046-000015909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015911 | ILP-046-000015911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015917 | ILP-046-000015929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015933 | ILP-046-000015935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000015938 | ILP-046-000015938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015950 | ILP-046-000015950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015952 | ILP-046-000015952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015954 | ILP-046-000015954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015956 | ILP-046-000015956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015958 | ILP-046-000015958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015960 | ILP-046-000015960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015963 | ILP-046-000015963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015965 | ILP-046-000015965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015967 | ILP-046-000015967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000015996 | ILP-046-000015996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016007 | ILP-046-000016009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000016015 | ILP-046-000016015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016017 | ILP-046-000016017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016024 | ILP-046-000016025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016029 | ILP-046-000016033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016049 | ILP-046-000016049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016051 | ILP-046-000016051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016056 | ILP-046-000016057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016059 | ILP-046-000016061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016095 | ILP-046-000016097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016102 | ILP-046-000016102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016113 | ILP-046-000016114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016116 | ILP-046-000016117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000016133 | ILP-046-000016135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016145 | ILP-046-000016147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016159 | ILP-046-000016160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016173 | ILP-046-000016173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016177 | ILP-046-000016178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016180 | ILP-046-000016181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016208 | ILP-046-000016209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016253 | ILP-046-000016253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016272 | ILP-046-000016273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016291 | ILP-046-000016293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016304 | ILP-046-000016304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016349 | ILP-046-000016350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000016360 | ILP-046-000016361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016396 | ILP-046-000016396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016436 | ILP-046-000016436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016452 | ILP-046-000016454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016539 | ILP-046-000016540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016555 | ILP-046-000016556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016579 | ILP-046-000016580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016639 | ILP-046-000016639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016686 | ILP-046-000016688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016690 | ILP-046-000016691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016693 | ILP-046-000016696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016711 | ILP-046-000016712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 46 | ILP-046-000016716 | ILP-046-000016717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016719 | ILP-046-000016722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 46 | ILP-046-000016728 | ILP-046-000016731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000042 | ILP-048-000000042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000044 | ILP-048-000000044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000046 | ILP-048-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000052 | ILP-048-000000052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000072 | ILP-048-000000072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000079 | ILP-048-000000079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000083 | ILP-048-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000092 | ILP-048-000000094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000100 | ILP-048-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000108 | ILP-048-000000108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000125 | ILP-048-000000126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000136 | ILP-048-000000136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000140 | ILP-048-000000140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000144 | ILP-048-000000145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000147 | ILP-048-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000152 | ILP-048-000000152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000168 | ILP-048-000000169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000171 | ILP-048-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000173 | ILP-048-000000175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000177 | ILP-048-000000177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000179 | ILP-048-000000180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000187 | ILP-048-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000189 | ILP-048-000000189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000196 | ILP-048-000000197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000207 | ILP-048-000000207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000214 | ILP-048-000000214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000225 | ILP-048-000000225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000243 | ILP-048-000000243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000251 | ILP-048-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000254 | ILP-048-000000254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000259 | ILP-048-000000259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000261 | ILP-048-000000262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000264 | ILP-048-000000264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000267 | ILP-048-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000272 | ILP-048-000000272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000280 | ILP-048-000000281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000294 | ILP-048-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000336 | ILP-048-000000336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000348 | ILP-048-000000348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000371 | ILP-048-000000371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000391 | ILP-048-000000391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000393 | ILP-048-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000408 | ILP-048-000000408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000411 | ILP-048-000000411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000415 | ILP-048-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000427 | ILP-048-000000427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000437 | ILP-048-000000437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000443 | ILP-048-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000445 | ILP-048-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000454 | ILP-048-000000454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000458 | ILP-048-000000458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000461 | ILP-048-000000461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000468 | ILP-048-000000468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000471 | ILP-048-000000471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000473 | ILP-048-000000473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000478 | ILP-048-000000478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000481 | ILP-048-000000481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000505 | ILP-048-000000505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000508 | ILP-048-000000508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000510 | ILP-048-000000510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000518 | ILP-048-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000533 | ILP-048-000000533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000535 | ILP-048-000000536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000541 | ILP-048-000000541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000544 | ILP-048-000000544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000555 | ILP-048-000000555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000569 | ILP-048-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000572 | ILP-048-000000572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000577 | ILP-048-000000577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000601 | ILP-048-000000602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000630 | ILP-048-000000631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000642 | ILP-048-000000642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000644 | ILP-048-000000644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000648 | ILP-048-000000648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000650 | ILP-048-000000651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000653 | ILP-048-000000653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000656 | ILP-048-000000656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000670 | ILP-048-000000670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000674 | ILP-048-000000676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000689 | ILP-048-000000689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000691 | ILP-048-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000699 | ILP-048-000000701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000703 | ILP-048-000000704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000706 | ILP-048-000000712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000718 | ILP-048-000000718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000720 | ILP-048-000000724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000729 | ILP-048-000000731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000737 | ILP-048-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000741 | ILP-048-000000741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000746 | ILP-048-000000747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000749 | ILP-048-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000751 | ILP-048-000000751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000754 | ILP-048-000000754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000756 | ILP-048-000000756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000763 | ILP-048-000000763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000767 | ILP-048-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000769 | ILP-048-000000774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000776 | ILP-048-000000780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000782 | ILP-048-000000782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000785 | ILP-048-000000785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000792 | ILP-048-000000792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000794 | ILP-048-000000796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000798 | ILP-048-000000798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000800 | ILP-048-000000800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000812 | ILP-048-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000816 | ILP-048-000000816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000819 | ILP-048-000000819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000821 | ILP-048-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000847 | ILP-048-000000847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000853 | ILP-048-000000853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000857 | ILP-048-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000860 | ILP-048-000000860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000863 | ILP-048-000000864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000872 | ILP-048-000000875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000883 | ILP-048-000000883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000889 | ILP-048-000000903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000906 | ILP-048-000000906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000000914 | ILP-048-000000915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000919 | ILP-048-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000923 | ILP-048-000000923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000927 | ILP-048-000000927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000933 | ILP-048-000000934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000936 | ILP-048-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000941 | ILP-048-000000941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000944 | ILP-048-000000952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000954 | ILP-048-000000955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000984 | ILP-048-000000987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000000996 | ILP-048-000000997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001039 | ILP-048-000001042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000001060 | ILP-048-000001065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001069 | ILP-048-000001071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001082 | ILP-048-000001084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001149 | ILP-048-000001149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001151 | ILP-048-000001151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001165 | ILP-048-000001165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001207 | ILP-048-000001207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001228 | ILP-048-000001228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001262 | ILP-048-000001262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001272 | ILP-048-000001272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001277 | ILP-048-000001277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001281 | ILP-048-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000001301 | ILP-048-000001303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001305 | ILP-048-000001307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001309 | ILP-048-000001309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001346 | ILP-048-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001355 | ILP-048-000001355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001357 | ILP-048-000001357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001361 | ILP-048-000001361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001372 | ILP-048-000001372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001378 | ILP-048-000001378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001386 | ILP-048-000001386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001393 | ILP-048-000001393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001395 | ILP-048-000001396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000001523 | ILP-048-000001523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001525 | ILP-048-000001529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001531 | ILP-048-000001531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001534 | ILP-048-000001534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001542 | ILP-048-000001542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001546 | ILP-048-000001546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001548 | ILP-048-000001548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001554 | ILP-048-000001554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001590 | ILP-048-000001590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001641 | ILP-048-000001642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001648 | ILP-048-000001648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001656 | ILP-048-000001659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000001664 | ILP-048-000001665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001676 | ILP-048-000001677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001681 | ILP-048-000001685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001687 | ILP-048-000001687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001693 | ILP-048-000001693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001697 | ILP-048-000001699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001707 | ILP-048-000001715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001723 | ILP-048-000001726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001753 | ILP-048-000001754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001758 | ILP-048-000001758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001792 | ILP-048-000001792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001799 | ILP-048-000001804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000001810 | ILP-048-000001811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001817 | ILP-048-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001846 | ILP-048-000001847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001853 | ILP-048-000001854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001869 | ILP-048-000001869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001879 | ILP-048-000001881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001888 | ILP-048-000001888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001891 | ILP-048-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001896 | ILP-048-000001896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001899 | ILP-048-000001899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001915 | ILP-048-000001917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001933 | ILP-048-000001933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000001946 | ILP-048-000001946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001949 | ILP-048-000001950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001953 | ILP-048-000001953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000001975 | ILP-048-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002003 | ILP-048-000002003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002012 | ILP-048-000002013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002018 | ILP-048-000002018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002099 | ILP-048-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002107 | ILP-048-000002110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002124 | ILP-048-000002142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002144 | ILP-048-000002189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002196 | ILP-048-000002196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002201 | ILP-048-000002204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002223 | ILP-048-000002225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002227 | ILP-048-000002229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002231 | ILP-048-000002235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002238 | ILP-048-000002240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002247 | ILP-048-000002263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002268 | ILP-048-000002268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002283 | ILP-048-000002283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002291 | ILP-048-000002293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002296 | ILP-048-000002304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002311 | ILP-048-000002334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002337 | ILP-048-000002338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002343 | ILP-048-000002344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002346 | ILP-048-000002346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002359 | ILP-048-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002364 | ILP-048-000002372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002374 | ILP-048-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002379 | ILP-048-000002384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002401 | ILP-048-000002401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002410 | ILP-048-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002421 | ILP-048-000002421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002423 | ILP-048-000002423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002430 | ILP-048-000002433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002441 | ILP-048-000002442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002444 | ILP-048-000002455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002461 | ILP-048-000002461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002464 | ILP-048-000002465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002472 | ILP-048-000002472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002481 | ILP-048-000002481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002505 | ILP-048-000002507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002509 | ILP-048-000002509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002511 | ILP-048-000002511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002513 | ILP-048-000002515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002525 | ILP-048-000002525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002527 | ILP-048-000002527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002530 | ILP-048-000002538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002547 | ILP-048-000002548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002551 | ILP-048-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002555 | ILP-048-000002557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002559 | ILP-048-000002559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002572 | ILP-048-000002572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002606 | ILP-048-000002612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002614 | ILP-048-000002614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002626 | ILP-048-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002632 | ILP-048-000002632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002638 | ILP-048-000002639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002656 | ILP-048-000002657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002672 | ILP-048-000002672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002676 | ILP-048-000002678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002682 | ILP-048-000002682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002686 | ILP-048-000002686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002692 | ILP-048-000002693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002695 | ILP-048-000002695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002703 | ILP-048-000002703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002716 | ILP-048-000002717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002720 | ILP-048-000002725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002740 | ILP-048-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002763 | ILP-048-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002767 | ILP-048-000002772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002774 | ILP-048-000002775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002794 | ILP-048-000002794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002798 | ILP-048-000002798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002808 | ILP-048-000002808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002814 | ILP-048-000002814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002816 | ILP-048-000002816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002821 | ILP-048-000002822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002827 | ILP-048-000002829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002832 | ILP-048-000002832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002834 | ILP-048-000002834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002837 | ILP-048-000002842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002849 | ILP-048-000002849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002851 | ILP-048-000002855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000002868 | ILP-048-000002872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002903 | ILP-048-000002903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002905 | ILP-048-000002905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002931 | ILP-048-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002943 | ILP-048-000002944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002973 | ILP-048-000002975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002985 | ILP-048-000002985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000002993 | ILP-048-000002993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003002 | ILP-048-000003003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003007 | ILP-048-000003007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003023 | ILP-048-000003025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003030 | ILP-048-000003032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000003055 | ILP-048-000003059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003084 | ILP-048-000003084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003093 | ILP-048-000003093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003110 | ILP-048-000003110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003112 | ILP-048-000003115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003119 | ILP-048-000003119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003124 | ILP-048-000003153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003186 | ILP-048-000003202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003215 | ILP-048-000003216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003241 | ILP-048-000003250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003257 | ILP-048-000003262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003270 | ILP-048-000003270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000003274 | ILP-048-000003274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003278 | ILP-048-000003310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003313 | ILP-048-000003313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003317 | ILP-048-000003318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003330 | ILP-048-000003330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003362 | ILP-048-000003362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003366 | ILP-048-000003366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003382 | ILP-048-000003382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003387 | ILP-048-000003388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003417 | ILP-048-000003417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003447 | ILP-048-000003447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003457 | ILP-048-000003457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000003462 | ILP-048-000003462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003464 | ILP-048-000003464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003469 | ILP-048-000003469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003472 | ILP-048-000003473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003475 | ILP-048-000003475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003504 | ILP-048-000003504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003509 | ILP-048-000003509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003511 | ILP-048-000003512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003518 | ILP-048-000003520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003527 | ILP-048-000003528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003549 | ILP-048-000003549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003553 | ILP-048-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000003602 | ILP-048-000003603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003609 | ILP-048-000003610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003680 | ILP-048-000003680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003688 | ILP-048-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003741 | ILP-048-000003744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003934 | ILP-048-000003934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003949 | ILP-048-000003949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000003952 | ILP-048-000003952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004005 | ILP-048-000004006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004008 | ILP-048-000004008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004034 | ILP-048-000004035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004079 | ILP-048-000004079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000004082 | ILP-048-000004082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004089 | ILP-048-000004089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004109 | ILP-048-000004109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004151 | ILP-048-000004151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004186 | ILP-048-000004187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004201 | ILP-048-000004201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004203 | ILP-048-000004203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004207 | ILP-048-000004207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004213 | ILP-048-000004213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004219 | ILP-048-000004219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004238 | ILP-048-000004238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004253 | ILP-048-000004253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000004268 | ILP-048-000004268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004272 | ILP-048-000004273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004280 | ILP-048-000004280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004286 | ILP-048-000004287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004326 | ILP-048-000004326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004397 | ILP-048-000004397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004401 | ILP-048-000004401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004479 | ILP-048-000004479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004489 | ILP-048-000004489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004499 | ILP-048-000004501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004503 | ILP-048-000004504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004508 | ILP-048-000004508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000004523 | ILP-048-000004523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004535 | ILP-048-000004535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004546 | ILP-048-000004546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004577 | ILP-048-000004579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004603 | ILP-048-000004604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004616 | ILP-048-000004616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004620 | ILP-048-000004620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004630 | ILP-048-000004630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004633 | ILP-048-000004633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004652 | ILP-048-000004652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004664 | ILP-048-000004664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004667 | ILP-048-000004668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000004680 | ILP-048-000004680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004734 | ILP-048-000004734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004738 | ILP-048-000004738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004760 | ILP-048-000004763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004767 | ILP-048-000004767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004780 | ILP-048-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004786 | ILP-048-000004787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004801 | ILP-048-000004801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004807 | ILP-048-000004807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004874 | ILP-048-000004876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004879 | ILP-048-000004879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004888 | ILP-048-000004888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000004890 | ILP-048-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004925 | ILP-048-000004927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004940 | ILP-048-000004940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004942 | ILP-048-000004943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004946 | ILP-048-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004949 | ILP-048-000004951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004955 | ILP-048-000004955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004958 | ILP-048-000004958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004960 | ILP-048-000004960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004964 | ILP-048-000004964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004967 | ILP-048-000004967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000004999 | ILP-048-000004999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000005001 | ILP-048-000005001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005003 | ILP-048-000005004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005012 | ILP-048-000005014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005037 | ILP-048-000005041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005043 | ILP-048-000005045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005047 | ILP-048-000005047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005051 | ILP-048-000005051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005058 | ILP-048-000005058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005061 | ILP-048-000005061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005071 | ILP-048-000005071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005080 | ILP-048-000005080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005087 | ILP-048-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000005105 | ILP-048-000005110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005113 | ILP-048-000005113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005115 | ILP-048-000005115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005118 | ILP-048-000005118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005122 | ILP-048-000005122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005124 | ILP-048-000005124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005127 | ILP-048-000005127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005132 | ILP-048-000005133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005136 | ILP-048-000005137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005148 | ILP-048-000005151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005155 | ILP-048-000005155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005161 | ILP-048-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000005170 | ILP-048-000005171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005173 | ILP-048-000005173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005177 | ILP-048-000005177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005186 | ILP-048-000005188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005220 | ILP-048-000005220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005222 | ILP-048-000005224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005226 | ILP-048-000005226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005232 | ILP-048-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005235 | ILP-048-000005235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005243 | ILP-048-000005243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005245 | ILP-048-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005247 | ILP-048-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000005259 | ILP-048-000005260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005288 | ILP-048-000005289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005292 | ILP-048-000005294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005303 | ILP-048-000005304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005306 | ILP-048-000005310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005312 | ILP-048-000005312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005357 | ILP-048-000005358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005371 | ILP-048-000005371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005373 | ILP-048-000005373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005377 | ILP-048-000005377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005393 | ILP-048-000005393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005418 | ILP-048-000005418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000005428 | ILP-048-000005428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005453 | ILP-048-000005453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005481 | ILP-048-000005481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005517 | ILP-048-000005517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005520 | ILP-048-000005520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005534 | ILP-048-000005534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005537 | ILP-048-000005537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005554 | ILP-048-000005554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005563 | ILP-048-000005563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005566 | ILP-048-000005566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005596 | ILP-048-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005626 | ILP-048-000005626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000005646 | ILP-048-000005646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005684 | ILP-048-000005684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005763 | ILP-048-000005763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005834 | ILP-048-000005834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005861 | ILP-048-000005861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005874 | ILP-048-000005874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005885 | ILP-048-000005885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005944 | ILP-048-000005945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005965 | ILP-048-000005966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005973 | ILP-048-000005974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005977 | ILP-048-000005977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000005985 | ILP-048-000005985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006008 | ILP-048-000006008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006029 | ILP-048-000006029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006031 | ILP-048-000006032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006035 | ILP-048-000006035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006041 | ILP-048-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006050 | ILP-048-000006050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006052 | ILP-048-000006052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006060 | ILP-048-000006060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006067 | ILP-048-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006073 | ILP-048-000006073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006087 | ILP-048-000006087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006107 | ILP-048-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006113 | ILP-048-000006122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006124 | ILP-048-000006124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006126 | ILP-048-000006126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006128 | ILP-048-000006129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006131 | ILP-048-000006131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006134 | ILP-048-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006140 | ILP-048-000006140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006143 | ILP-048-000006152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006154 | ILP-048-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006156 | ILP-048-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006161 | ILP-048-000006178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006180 | ILP-048-000006181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006183 | ILP-048-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006223 | ILP-048-000006223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006226 | ILP-048-000006229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006231 | ILP-048-000006233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006235 | ILP-048-000006235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006238 | ILP-048-000006240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006242 | ILP-048-000006242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006245 | ILP-048-000006249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006251 | ILP-048-000006264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006266 | ILP-048-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006272 | ILP-048-000006273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006279 | ILP-048-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006281 | ILP-048-000006284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006286 | ILP-048-000006288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006305 | ILP-048-000006306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006308 | ILP-048-000006312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006318 | ILP-048-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006320 | ILP-048-000006324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006332 | ILP-048-000006332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006334 | ILP-048-000006335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006337 | ILP-048-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006339 | ILP-048-000006339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006343 | ILP-048-000006343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006345 | ILP-048-000006348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006350 | ILP-048-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006355 | ILP-048-000006358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006360 | ILP-048-000006366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006368 | ILP-048-000006368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006370 | ILP-048-000006371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006375 | ILP-048-000006375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006379 | ILP-048-000006385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006387 | ILP-048-000006387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006389 | ILP-048-000006389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006391 | ILP-048-000006404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006408 | ILP-048-000006408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006412 | ILP-048-000006423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006428 | ILP-048-000006430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006438 | ILP-048-000006438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006444 | ILP-048-000006456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006458 | ILP-048-000006470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006472 | ILP-048-000006476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006487 | ILP-048-000006487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006490 | ILP-048-000006490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006492 | ILP-048-000006492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006495 | ILP-048-000006499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006501 | ILP-048-000006501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006506 | ILP-048-000006509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006511 | ILP-048-000006512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006518 | ILP-048-000006520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006522 | ILP-048-000006524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006526 | ILP-048-000006526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006528 | ILP-048-000006529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006534 | ILP-048-000006535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006537 | ILP-048-000006537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006540 | ILP-048-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006547 | ILP-048-000006547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006549 | ILP-048-000006550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006552 | ILP-048-000006554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006558 | ILP-048-000006558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006560 | ILP-048-000006562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006564 | ILP-048-000006565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006572 | ILP-048-000006572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006574 | ILP-048-000006575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006577 | ILP-048-000006579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006586 | ILP-048-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006593 | ILP-048-000006593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006604 | ILP-048-000006638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006668 | ILP-048-000006670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006674 | ILP-048-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006679 | ILP-048-000006679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006683 | ILP-048-000006688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006693 | ILP-048-000006693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006703 | ILP-048-000006704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006710 | ILP-048-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006712 | ILP-048-000006713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006715 | ILP-048-000006724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006729 | ILP-048-000006730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006734 | ILP-048-000006734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006736 | ILP-048-000006740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006743 | ILP-048-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006748 | ILP-048-000006753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006759 | ILP-048-000006759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006761 | ILP-048-000006762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006765 | ILP-048-000006765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006769 | ILP-048-000006769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006777 | ILP-048-000006783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006788 | ILP-048-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006794 | ILP-048-000006794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006799 | ILP-048-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006801 | ILP-048-000006815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006819 | ILP-048-000006838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006840 | ILP-048-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006848 | ILP-048-000006848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006857 | ILP-048-000006857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006861 | ILP-048-000006861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006863 | ILP-048-000006863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006865 | ILP-048-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006869 | ILP-048-000006869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006872 | ILP-048-000006872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006879 | ILP-048-000006879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006882 | ILP-048-000006882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006885 | ILP-048-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006890 | ILP-048-000006892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006894 | ILP-048-000006894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006904 | ILP-048-000006904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006909 | ILP-048-000006909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006920 | ILP-048-000006920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006922 | ILP-048-000006922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006925 | ILP-048-000006925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006927 | ILP-048-000006927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006929 | ILP-048-000006929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006932 | ILP-048-000006933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006936 | ILP-048-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006946 | ILP-048-000006946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006950 | ILP-048-000006950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006954 | ILP-048-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006959 | ILP-048-000006959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006962 | ILP-048-000006964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006966 | ILP-048-000006966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006969 | ILP-048-000006969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000006981 | ILP-048-000006981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000006998 | ILP-048-000006998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007012 | ILP-048-000007012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007019 | ILP-048-000007020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007025 | ILP-048-000007026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007034 | ILP-048-000007042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007045 | ILP-048-000007045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007047 | ILP-048-000007050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007053 | ILP-048-000007053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007055 | ILP-048-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007058 | ILP-048-000007058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007060 | ILP-048-000007060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007064 | ILP-048-000007068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007070 | ILP-048-000007070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007072 | ILP-048-000007072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007074 | ILP-048-000007078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007081 | ILP-048-000007081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007083 | ILP-048-000007083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007085 | ILP-048-000007086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007089 | ILP-048-000007089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007095 | ILP-048-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007101 | ILP-048-000007101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007103 | ILP-048-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007109 | ILP-048-000007113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007115 | ILP-048-000007115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007120 | ILP-048-000007120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007122 | ILP-048-000007123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007136 | ILP-048-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007140 | ILP-048-000007148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007164 | ILP-048-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007166 | ILP-048-000007167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007172 | ILP-048-000007213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007215 | ILP-048-000007216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007218 | ILP-048-000007218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007220 | ILP-048-000007220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007222 | ILP-048-000007226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007228 | ILP-048-000007231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007243 | ILP-048-000007250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007285 | ILP-048-000007285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007288 | ILP-048-000007288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007291 | ILP-048-000007291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007296 | ILP-048-000007312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007330 | ILP-048-000007333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007338 | ILP-048-000007338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007341 | ILP-048-000007341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007353 | ILP-048-000007356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007373 | ILP-048-000007376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007381 | ILP-048-000007382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007390 | ILP-048-000007399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007413 | ILP-048-000007416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007418 | ILP-048-000007419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007421 | ILP-048-000007423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007425 | ILP-048-000007425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007427 | ILP-048-000007428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007452 | ILP-048-000007452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007459 | ILP-048-000007459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007466 | ILP-048-000007472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007474 | ILP-048-000007479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007481 | ILP-048-000007482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007484 | ILP-048-000007484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007486 | ILP-048-000007486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007492 | ILP-048-000007496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007498 | ILP-048-000007499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007501 | ILP-048-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007525 | ILP-048-000007526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007528 | ILP-048-000007528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007530 | ILP-048-000007530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007532 | ILP-048-000007539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007544 | ILP-048-000007546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007554 | ILP-048-000007554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007558 | ILP-048-000007565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007567 | ILP-048-000007568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007579 | ILP-048-000007579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007581 | ILP-048-000007581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007591 | ILP-048-000007591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007594 | ILP-048-000007596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007601 | ILP-048-000007602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007607 | ILP-048-000007608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007610 | ILP-048-000007610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007614 | ILP-048-000007614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007625 | ILP-048-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007629 | ILP-048-000007633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007635 | ILP-048-000007640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007667 | ILP-048-000007667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007673 | ILP-048-000007673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007680 | ILP-048-000007682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007684 | ILP-048-000007685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007691 | ILP-048-000007702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007704 | ILP-048-000007707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007712 | ILP-048-000007713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007715 | ILP-048-000007718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007726 | ILP-048-000007746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007758 | ILP-048-000007758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007763 | ILP-048-000007763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007775 | ILP-048-000007775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007777 | ILP-048-000007777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007780 | ILP-048-000007780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007782 | ILP-048-000007782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007787 | ILP-048-000007787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007789 | ILP-048-000007789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007791 | ILP-048-000007792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007794 | ILP-048-000007796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007798 | ILP-048-000007799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007801 | ILP-048-000007802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007808 | ILP-048-000007808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007810 | ILP-048-000007812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007814 | ILP-048-000007814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007817 | ILP-048-000007818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007825 | ILP-048-000007826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007832 | ILP-048-000007835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007837 | ILP-048-000007838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007841 | ILP-048-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007843 | ILP-048-000007846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007850 | ILP-048-000007854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007856 | ILP-048-000007860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007864 | ILP-048-000007864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007866 | ILP-048-000007867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007870 | ILP-048-000007870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007873 | ILP-048-000007877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007881 | ILP-048-000007881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007883 | ILP-048-000007884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007896 | ILP-048-000007898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007900 | ILP-048-000007901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007903 | ILP-048-000007903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007905 | ILP-048-000007906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007911 | ILP-048-000007913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007915 | ILP-048-000007920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007923 | ILP-048-000007929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007935 | ILP-048-000007935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007938 | ILP-048-000007942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007950 | ILP-048-000007950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007952 | ILP-048-000007953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000007956 | ILP-048-000007959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007961 | ILP-048-000007971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007977 | ILP-048-000007977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007982 | ILP-048-000007983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007985 | ILP-048-000007986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007988 | ILP-048-000007992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000007995 | ILP-048-000007998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008000 | ILP-048-000008001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008005 | ILP-048-000008005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008008 | ILP-048-000008009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008019 | ILP-048-000008021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008034 | ILP-048-000008034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008040 | ILP-048-000008041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008043 | ILP-048-000008043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008046 | ILP-048-000008046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008065 | ILP-048-000008071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008084 | ILP-048-000008084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008089 | ILP-048-000008089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008096 | ILP-048-000008096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008098 | ILP-048-000008100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008104 | ILP-048-000008105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008109 | ILP-048-000008109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008114 | ILP-048-000008117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008123 | ILP-048-000008123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008127 | ILP-048-000008127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008130 | ILP-048-000008131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008137 | ILP-048-000008139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008143 | ILP-048-000008143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008148 | ILP-048-000008148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008150 | ILP-048-000008154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008156 | ILP-048-000008158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008160 | ILP-048-000008161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008170 | ILP-048-000008170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008176 | ILP-048-000008176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008208 | ILP-048-000008208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008213 | ILP-048-000008213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008216 | ILP-048-000008216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008222 | ILP-048-000008224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008226 | ILP-048-000008226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008230 | ILP-048-000008230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008234 | ILP-048-000008234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008236 | ILP-048-000008236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008238 | ILP-048-000008238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008243 | ILP-048-000008243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008247 | ILP-048-000008247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008252 | ILP-048-000008252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008256 | ILP-048-000008256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008261 | ILP-048-000008261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008263 | ILP-048-000008263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008266 | ILP-048-000008266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008273 | ILP-048-000008274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008307 | ILP-048-000008308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008316 | ILP-048-000008316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008318 | ILP-048-000008318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008325 | ILP-048-000008329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008332 | ILP-048-000008334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008336 | ILP-048-000008345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008347 | ILP-048-000008350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008352 | ILP-048-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008357 | ILP-048-000008358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008360 | ILP-048-000008365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008370 | ILP-048-000008370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008372 | ILP-048-000008372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008375 | ILP-048-000008376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008378 | ILP-048-000008378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008400 | ILP-048-000008403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008409 | ILP-048-000008409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008415 | ILP-048-000008415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008418 | ILP-048-000008423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008425 | ILP-048-000008430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008432 | ILP-048-000008443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008448 | ILP-048-000008448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008456 | ILP-048-000008456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008471 | ILP-048-000008471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008482 | ILP-048-000008482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008484 | ILP-048-000008484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008486 | ILP-048-000008486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008488 | ILP-048-000008488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008499 | ILP-048-000008499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008512 | ILP-048-000008512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008515 | ILP-048-000008515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008517 | ILP-048-000008517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008520 | ILP-048-000008520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008522 | ILP-048-000008522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008542 | ILP-048-000008542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008547 | ILP-048-000008548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008554 | ILP-048-000008554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008556 | ILP-048-000008556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008558 | ILP-048-000008558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008560 | ILP-048-000008561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008565 | ILP-048-000008565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008568 | ILP-048-000008570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008572 | ILP-048-000008572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008575 | ILP-048-000008575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008578 | ILP-048-000008581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008584 | ILP-048-000008585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008587 | ILP-048-000008592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008596 | ILP-048-000008601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008604 | ILP-048-000008606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008611 | ILP-048-000008611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008616 | ILP-048-000008616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008618 | ILP-048-000008618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008620 | ILP-048-000008620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008631 | ILP-048-000008631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008636 | ILP-048-000008637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008640 | ILP-048-000008640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008642 | ILP-048-000008645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008652 | ILP-048-000008661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008665 | ILP-048-000008669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008671 | ILP-048-000008675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008678 | ILP-048-000008680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008683 | ILP-048-000008683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008685 | ILP-048-000008688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008692 | ILP-048-000008700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008702 | ILP-048-000008703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008705 | ILP-048-000008710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008719 | ILP-048-000008719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008723 | ILP-048-000008724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008728 | ILP-048-000008728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008733 | ILP-048-000008734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008736 | ILP-048-000008736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008744 | ILP-048-000008744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008747 | ILP-048-000008747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008757 | ILP-048-000008757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008759 | ILP-048-000008759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008762 | ILP-048-000008762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008767 | ILP-048-000008772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008774 | ILP-048-000008775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008783 | ILP-048-000008783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008787 | ILP-048-000008795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008797 | ILP-048-000008801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008803 | ILP-048-000008817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008819 | ILP-048-000008822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008827 | ILP-048-000008827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008829 | ILP-048-000008829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008831 | ILP-048-000008832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008842 | ILP-048-000008847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008849 | ILP-048-000008849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008852 | ILP-048-000008858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008860 | ILP-048-000008860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008862 | ILP-048-000008865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008868 | ILP-048-000008872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008876 | ILP-048-000008883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008885 | ILP-048-000008891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000008893 | ILP-048-000008895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008906 | ILP-048-000008909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008952 | ILP-048-000008954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008966 | ILP-048-000008967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008974 | ILP-048-000008975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000008992 | ILP-048-000008992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009000 | ILP-048-000009001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009034 | ILP-048-000009052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009071 | ILP-048-000009071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009073 | ILP-048-000009087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009106 | ILP-048-000009106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009108 | ILP-048-000009108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000009110 | ILP-048-000009126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009128 | ILP-048-000009135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009137 | ILP-048-000009159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009161 | ILP-048-000009161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009163 | ILP-048-000009179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009186 | ILP-048-000009195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009197 | ILP-048-000009197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009225 | ILP-048-000009225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009227 | ILP-048-000009227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009332 | ILP-048-000009335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009356 | ILP-048-000009374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009376 | ILP-048-000009376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000009378 | ILP-048-000009382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009384 | ILP-048-000009384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009470 | ILP-048-000009471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009478 | ILP-048-000009479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009481 | ILP-048-000009481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009483 | ILP-048-000009483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009485 | ILP-048-000009500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009502 | ILP-048-000009502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009528 | ILP-048-000009528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009537 | ILP-048-000009538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009549 | ILP-048-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009585 | ILP-048-000009588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000009590 | ILP-048-000009606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009634 | ILP-048-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009644 | ILP-048-000009665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009667 | ILP-048-000009670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009675 | ILP-048-000009718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009734 | ILP-048-000009735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009768 | ILP-048-000009777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009780 | ILP-048-000009791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009793 | ILP-048-000009795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009807 | ILP-048-000009807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009819 | ILP-048-000009820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009825 | ILP-048-000009826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000009829 | ILP-048-000009830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009851 | ILP-048-000009851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009855 | ILP-048-000009885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009890 | ILP-048-000009893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009903 | ILP-048-000009915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009917 | ILP-048-000009917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009919 | ILP-048-000009932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009934 | ILP-048-000009934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009936 | ILP-048-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009939 | ILP-048-000009939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009942 | ILP-048-000009942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009944 | ILP-048-000009944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000009955 | ILP-048-000009955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009983 | ILP-048-000009983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009985 | ILP-048-000009985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000009987 | ILP-048-000009987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010006 | ILP-048-000010006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010019 | ILP-048-000010019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010023 | ILP-048-000010023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010032 | ILP-048-000010049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010103 | ILP-048-000010106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010113 | ILP-048-000010127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010129 | ILP-048-000010129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010143 | ILP-048-000010145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010151 | ILP-048-000010151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010153 | ILP-048-000010153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010155 | ILP-048-000010156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010163 | ILP-048-000010164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010166 | ILP-048-000010222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010227 | ILP-048-000010241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010259 | ILP-048-000010259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010264 | ILP-048-000010267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010269 | ILP-048-000010287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010289 | ILP-048-000010289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010291 | ILP-048-000010311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010315 | ILP-048-000010315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010318 | ILP-048-000010318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010325 | ILP-048-000010327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010331 | ILP-048-000010333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010385 | ILP-048-000010387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010391 | ILP-048-000010408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010463 | ILP-048-000010465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010467 | ILP-048-000010467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010476 | ILP-048-000010476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010478 | ILP-048-000010478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010480 | ILP-048-000010480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010482 | ILP-048-000010482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010484 | ILP-048-000010484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010486 | ILP-048-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010492 | ILP-048-000010493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010504 | ILP-048-000010504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010507 | ILP-048-000010518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010520 | ILP-048-000010524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010535 | ILP-048-000010535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010537 | ILP-048-000010537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010546 | ILP-048-000010546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010551 | ILP-048-000010551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010557 | ILP-048-000010564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010567 | ILP-048-000010567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010573 | ILP-048-000010573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010585 | ILP-048-000010585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010625 | ILP-048-000010625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010627 | ILP-048-000010627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010629 | ILP-048-000010629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010631 | ILP-048-000010631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010634 | ILP-048-000010634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010636 | ILP-048-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010639 | ILP-048-000010639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010641 | ILP-048-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010644 | ILP-048-000010644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010647 | ILP-048-000010649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010651 | ILP-048-000010651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010653 | ILP-048-000010654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010657 | ILP-048-000010657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010659 | ILP-048-000010659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010661 | ILP-048-000010662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010664 | ILP-048-000010665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010667 | ILP-048-000010667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010669 | ILP-048-000010669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010671 | ILP-048-000010671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010674 | ILP-048-000010681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010687 | ILP-048-000010687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010692 | ILP-048-000010692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010715 | ILP-048-000010746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010748 | ILP-048-000010749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010751 | ILP-048-000010751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010753 | ILP-048-000010753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010755 | ILP-048-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010757 | ILP-048-000010765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010767 | ILP-048-000010799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010816 | ILP-048-000010824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010826 | ILP-048-000010835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010837 | ILP-048-000010837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010839 | ILP-048-000010839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010841 | ILP-048-000010842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010857 | ILP-048-000010857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000010873 | ILP-048-000010876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010879 | ILP-048-000010897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010899 | ILP-048-000010909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010911 | ILP-048-000010911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010919 | ILP-048-000010921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010983 | ILP-048-000010983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000010985 | ILP-048-000010998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011009 | ILP-048-000011027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011049 | ILP-048-000011049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011054 | ILP-048-000011055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011058 | ILP-048-000011059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011061 | ILP-048-000011061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011064 | ILP-048-000011064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011066 | ILP-048-000011089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011137 | ILP-048-000011137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011146 | ILP-048-000011146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011148 | ILP-048-000011171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011174 | ILP-048-000011174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011196 | ILP-048-000011196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011198 | ILP-048-000011215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011226 | ILP-048-000011228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011232 | ILP-048-000011232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011237 | ILP-048-000011239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011241 | ILP-048-000011242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011249 | ILP-048-000011249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011251 | ILP-048-000011255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011257 | ILP-048-000011259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011261 | ILP-048-000011261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011263 | ILP-048-000011263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011265 | ILP-048-000011265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011267 | ILP-048-000011267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011269 | ILP-048-000011269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011271 | ILP-048-000011272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011275 | ILP-048-000011275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011277 | ILP-048-000011277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011279 | ILP-048-000011280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011297 | ILP-048-000011302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011304 | ILP-048-000011305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011307 | ILP-048-000011328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011333 | ILP-048-000011333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011335 | ILP-048-000011360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011362 | ILP-048-000011364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011366 | ILP-048-000011369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011371 | ILP-048-000011372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011374 | ILP-048-000011375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011377 | ILP-048-000011398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011416 | ILP-048-000011448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011450 | ILP-048-000011452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011455 | ILP-048-000011484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011486 | ILP-048-000011486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011489 | ILP-048-000011494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011508 | ILP-048-000011508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011511 | ILP-048-000011511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011513 | ILP-048-000011513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011515 | ILP-048-000011515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011517 | ILP-048-000011517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011519 | ILP-048-000011519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011521 | ILP-048-000011521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011523 | ILP-048-000011524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011536 | ILP-048-000011541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011544 | ILP-048-000011544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011567 | ILP-048-000011570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011573 | ILP-048-000011610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011612 | ILP-048-000011623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011629 | ILP-048-000011656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011658 | ILP-048-000011660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011702 | ILP-048-000011706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011726 | ILP-048-000011728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011743 | ILP-048-000011744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011746 | ILP-048-000011746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011748 | ILP-048-000011749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011751 | ILP-048-000011751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011753 | ILP-048-000011784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011786 | ILP-048-000011786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011789 | ILP-048-000011789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011791 | ILP-048-000011791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011793 | ILP-048-000011802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011804 | ILP-048-000011812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011826 | ILP-048-000011854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011856 | ILP-048-000011857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011864 | ILP-048-000011878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011880 | ILP-048-000011895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011905 | ILP-048-000011909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011912 | ILP-048-000011922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011924 | ILP-048-000011924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011927 | ILP-048-000011927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011929 | ILP-048-000011929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011931 | ILP-048-000011931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011933 | ILP-048-000011937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011939 | ILP-048-000011941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011943 | ILP-048-000011947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011959 | ILP-048-000011959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011962 | ILP-048-000011962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011964 | ILP-048-000011964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011967 | ILP-048-000011967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011969 | ILP-048-000011969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000011976 | ILP-048-000011981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011983 | ILP-048-000011985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011987 | ILP-048-000011987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000011989 | ILP-048-000012000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012002 | ILP-048-000012002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012004 | ILP-048-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012007 | ILP-048-000012008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012010 | ILP-048-000012010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012012 | ILP-048-000012012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012031 | ILP-048-000012031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012036 | ILP-048-000012040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012083 | ILP-048-000012094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000012096 | ILP-048-000012112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012126 | ILP-048-000012160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012167 | ILP-048-000012167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012169 | ILP-048-000012169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012171 | ILP-048-000012171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012173 | ILP-048-000012173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012177 | ILP-048-000012177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012180 | ILP-048-000012180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012184 | ILP-048-000012184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012187 | ILP-048-000012187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012190 | ILP-048-000012190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012192 | ILP-048-000012192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000012194 | ILP-048-000012195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012197 | ILP-048-000012197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012199 | ILP-048-000012199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012201 | ILP-048-000012201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012203 | ILP-048-000012204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012208 | ILP-048-000012235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012237 | ILP-048-000012237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012300 | ILP-048-000012321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012330 | ILP-048-000012330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012337 | ILP-048-000012353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012355 | ILP-048-000012356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012358 | ILP-048-000012384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000012436 | ILP-048-000012445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012447 | ILP-048-000012468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012475 | ILP-048-000012475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012478 | ILP-048-000012478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012480 | ILP-048-000012480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012498 | ILP-048-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012500 | ILP-048-000012500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012502 | ILP-048-000012502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012504 | ILP-048-000012511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012513 | ILP-048-000012513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012518 | ILP-048-000012534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012536 | ILP-048-000012536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000012538 | ILP-048-000012544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012546 | ILP-048-000012555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012571 | ILP-048-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012576 | ILP-048-000012582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012584 | ILP-048-000012611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012613 | ILP-048-000012614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012616 | ILP-048-000012616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012618 | ILP-048-000012619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012621 | ILP-048-000012654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012676 | ILP-048-000012676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012696 | ILP-048-000012701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012705 | ILP-048-000012708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000012710 | ILP-048-000012710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012731 | ILP-048-000012735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012750 | ILP-048-000012750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012761 | ILP-048-000012765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012768 | ILP-048-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012834 | ILP-048-000012835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012839 | ILP-048-000012839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012852 | ILP-048-000012852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012854 | ILP-048-000012855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012878 | ILP-048-000012898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012932 | ILP-048-000012972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000012988 | ILP-048-000012992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000012998 | ILP-048-000012998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013007 | ILP-048-000013007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013010 | ILP-048-000013013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013022 | ILP-048-000013031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013041 | ILP-048-000013042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013045 | ILP-048-000013055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013057 | ILP-048-000013065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013069 | ILP-048-000013070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013075 | ILP-048-000013075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013078 | ILP-048-000013079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013081 | ILP-048-000013084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013086 | ILP-048-000013087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013089 | ILP-048-000013089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013091 | ILP-048-000013092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013098 | ILP-048-000013100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013102 | ILP-048-000013102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013107 | ILP-048-000013110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013115 | ILP-048-000013117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013119 | ILP-048-000013126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013135 | ILP-048-000013135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013139 | ILP-048-000013144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013146 | ILP-048-000013146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013149 | ILP-048-000013153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013155 | ILP-048-000013156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013158 | ILP-048-000013159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013161 | ILP-048-000013164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013166 | ILP-048-000013167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013170 | ILP-048-000013182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013184 | ILP-048-000013185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013187 | ILP-048-000013189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013191 | ILP-048-000013192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013194 | ILP-048-000013195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013198 | ILP-048-000013200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013205 | ILP-048-000013205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013208 | ILP-048-000013211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013213 | ILP-048-000013217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013221 | ILP-048-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013228 | ILP-048-000013232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013238 | ILP-048-000013240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013242 | ILP-048-000013250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013253 | ILP-048-000013253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013256 | ILP-048-000013257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013259 | ILP-048-000013259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013264 | ILP-048-000013264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013270 | ILP-048-000013271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013274 | ILP-048-000013275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013277 | ILP-048-000013278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013282 | ILP-048-000013286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013288 | ILP-048-000013292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013294 | ILP-048-000013296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013298 | ILP-048-000013305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013309 | ILP-048-000013310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013312 | ILP-048-000013312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013314 | ILP-048-000013315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013319 | ILP-048-000013322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013324 | ILP-048-000013324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013332 | ILP-048-000013332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013339 | ILP-048-000013341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013346 | ILP-048-000013347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013361 | ILP-048-000013366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013368 | ILP-048-000013370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013373 | ILP-048-000013373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013376 | ILP-048-000013376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013379 | ILP-048-000013379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013384 | ILP-048-000013384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013386 | ILP-048-000013387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013389 | ILP-048-000013389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013391 | ILP-048-000013392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013396 | ILP-048-000013397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013402 | ILP-048-000013404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013409 | ILP-048-000013409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013411 | ILP-048-000013411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013414 | ILP-048-000013414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013417 | ILP-048-000013417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013427 | ILP-048-000013434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013437 | ILP-048-000013437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013439 | ILP-048-000013446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013448 | ILP-048-000013448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013451 | ILP-048-000013452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013455 | ILP-048-000013456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013459 | ILP-048-000013468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013470 | ILP-048-000013471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013473 | ILP-048-000013473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013477 | ILP-048-000013477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013483 | ILP-048-000013483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013495 | ILP-048-000013495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013501 | ILP-048-000013501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013506 | ILP-048-000013506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013508 | ILP-048-000013516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013518 | ILP-048-000013523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013525 | ILP-048-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013534 | ILP-048-000013534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013540 | ILP-048-000013540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013549 | ILP-048-000013549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013553 | ILP-048-000013553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013555 | ILP-048-000013558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013562 | ILP-048-000013570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013576 | ILP-048-000013577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013581 | ILP-048-000013586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013590 | ILP-048-000013597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013600 | ILP-048-000013600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013603 | ILP-048-000013606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013609 | ILP-048-000013609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013612 | ILP-048-000013613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013618 | ILP-048-000013618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013621 | ILP-048-000013621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013634 | ILP-048-000013634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013645 | ILP-048-000013645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013661 | ILP-048-000013667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013672 | ILP-048-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013681 | ILP-048-000013681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013683 | ILP-048-000013685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013689 | ILP-048-000013689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013699 | ILP-048-000013699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013707 | ILP-048-000013708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013715 | ILP-048-000013715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013717 | ILP-048-000013717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013747 | ILP-048-000013747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013751 | ILP-048-000013752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013758 | ILP-048-000013758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013760 | ILP-048-000013760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013776 | ILP-048-000013782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013791 | ILP-048-000013791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013795 | ILP-048-000013795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013800 | ILP-048-000013800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013810 | ILP-048-000013810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013818 | ILP-048-000013818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013824 | ILP-048-000013824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013826 | ILP-048-000013828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013842 | ILP-048-000013842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013845 | ILP-048-000013847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013856 | ILP-048-000013863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013866 | ILP-048-000013866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013874 | ILP-048-000013874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013878 | ILP-048-000013879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013881 | ILP-048-000013883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013893 | ILP-048-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013901 | ILP-048-000013905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013908 | ILP-048-000013908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013910 | ILP-048-000013911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013913 | ILP-048-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013933 | ILP-048-000013933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013935 | ILP-048-000013938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013946 | ILP-048-000013946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000013948 | ILP-048-000013958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013962 | ILP-048-000013963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013965 | ILP-048-000013965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013967 | ILP-048-000013968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013971 | ILP-048-000013980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013982 | ILP-048-000013989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000013998 | ILP-048-000013998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014019 | ILP-048-000014019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014023 | ILP-048-000014023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014026 | ILP-048-000014026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014029 | ILP-048-000014030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014033 | ILP-048-000014034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014039 | ILP-048-000014041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014048 | ILP-048-000014048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014059 | ILP-048-000014062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014064 | ILP-048-000014068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014070 | ILP-048-000014070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014072 | ILP-048-000014072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014079 | ILP-048-000014079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014081 | ILP-048-000014083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014085 | ILP-048-000014086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014104 | ILP-048-000014105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014107 | ILP-048-000014115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014125 | ILP-048-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014155 | ILP-048-000014160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014173 | ILP-048-000014173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014184 | ILP-048-000014189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014193 | ILP-048-000014193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014199 | ILP-048-000014199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014201 | ILP-048-000014201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014211 | ILP-048-000014211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014213 | ILP-048-000014220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014235 | ILP-048-000014235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014257 | ILP-048-000014258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014261 | ILP-048-000014261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014279 | ILP-048-000014279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014285 | ILP-048-000014285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014292 | ILP-048-000014292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014295 | ILP-048-000014295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014297 | ILP-048-000014298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014301 | ILP-048-000014302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014312 | ILP-048-000014315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014320 | ILP-048-000014334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014343 | ILP-048-000014343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014345 | ILP-048-000014345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014348 | ILP-048-000014348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014353 | ILP-048-000014353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014357 | ILP-048-000014359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014361 | ILP-048-000014362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014370 | ILP-048-000014371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014376 | ILP-048-000014388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014411 | ILP-048-000014411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014420 | ILP-048-000014420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014422 | ILP-048-000014425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014437 | ILP-048-000014448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014453 | ILP-048-000014453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014455 | ILP-048-000014459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014495 | ILP-048-000014496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014505 | ILP-048-000014507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014525 | ILP-048-000014525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014527 | ILP-048-000014527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014530 | ILP-048-000014535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014537 | ILP-048-000014540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014546 | ILP-048-000014549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014551 | ILP-048-000014554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014573 | ILP-048-000014582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014598 | ILP-048-000014603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014616 | ILP-048-000014617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014621 | ILP-048-000014625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014629 | ILP-048-000014629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014638 | ILP-048-000014638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014640 | ILP-048-000014642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014653 | ILP-048-000014653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014656 | ILP-048-000014656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014658 | ILP-048-000014658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014660 | ILP-048-000014660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014665 | ILP-048-000014665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014671 | ILP-048-000014671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014674 | ILP-048-000014674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014677 | ILP-048-000014688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014691 | ILP-048-000014694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014696 | ILP-048-000014703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014716 | ILP-048-000014719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014721 | ILP-048-000014725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014749 | ILP-048-000014749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014753 | ILP-048-000014753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014755 | ILP-048-000014755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014757 | ILP-048-000014757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014759 | ILP-048-000014761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014765 | ILP-048-000014768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014771 | ILP-048-000014775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014797 | ILP-048-000014800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014813 | ILP-048-000014813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014817 | ILP-048-000014817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014819 | ILP-048-000014819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014830 | ILP-048-000014835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014837 | ILP-048-000014837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014840 | ILP-048-000014840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014843 | ILP-048-000014843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014845 | ILP-048-000014847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014850 | ILP-048-000014857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014861 | ILP-048-000014861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014864 | ILP-048-000014864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014866 | ILP-048-000014868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014878 | ILP-048-000014879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014882 | ILP-048-000014882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014890 | ILP-048-000014896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014917 | ILP-048-000014919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014921 | ILP-048-000014928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014931 | ILP-048-000014931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014934 | ILP-048-000014936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014942 | ILP-048-000014943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014946 | ILP-048-000014950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014952 | ILP-048-000014952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014956 | ILP-048-000014958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014960 | ILP-048-000014962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014965 | ILP-048-000014975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014980 | ILP-048-000014980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014982 | ILP-048-000014982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000014996 | ILP-048-000014997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000014999 | ILP-048-000015005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015009 | ILP-048-000015019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015021 | ILP-048-000015021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015025 | ILP-048-000015025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015033 | ILP-048-000015034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015036 | ILP-048-000015036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015044 | ILP-048-000015046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015048 | ILP-048-000015048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015052 | ILP-048-000015055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015057 | ILP-048-000015059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015061 | ILP-048-000015062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015064 | ILP-048-000015064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015066 | ILP-048-000015067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015069 | ILP-048-000015070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015072 | ILP-048-000015076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015078 | ILP-048-000015078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015080 | ILP-048-000015080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015083 | ILP-048-000015083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015085 | ILP-048-000015085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015093 | ILP-048-000015096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015098 | ILP-048-000015098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015100 | ILP-048-000015100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015102 | ILP-048-000015102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015104 | ILP-048-000015104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015106 | ILP-048-000015109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015119 | ILP-048-000015131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015133 | ILP-048-000015134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015165 | ILP-048-000015165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015175 | ILP-048-000015177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015182 | ILP-048-000015197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015199 | ILP-048-000015199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015203 | ILP-048-000015203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015205 | ILP-048-000015206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015209 | ILP-048-000015212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015218 | ILP-048-000015218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015227 | ILP-048-000015231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015233 | ILP-048-000015235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015238 | ILP-048-000015240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015252 | ILP-048-000015252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015262 | ILP-048-000015264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015290 | ILP-048-000015291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015294 | ILP-048-000015294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015306 | ILP-048-000015309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015317 | ILP-048-000015317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015321 | ILP-048-000015323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015325 | ILP-048-000015325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015352 | ILP-048-000015353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015359 | ILP-048-000015361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015366 | ILP-048-000015367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015372 | ILP-048-000015372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015389 | ILP-048-000015392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015401 | ILP-048-000015402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015406 | ILP-048-000015406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015446 | ILP-048-000015448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015458 | ILP-048-000015459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015461 | ILP-048-000015462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015465 | ILP-048-000015467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015469 | ILP-048-000015469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015472 | ILP-048-000015472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015474 | ILP-048-000015475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015480 | ILP-048-000015480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015482 | ILP-048-000015484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015493 | ILP-048-000015494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015498 | ILP-048-000015499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015502 | ILP-048-000015503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015506 | ILP-048-000015512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015519 | ILP-048-000015520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015524 | ILP-048-000015528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015532 | ILP-048-000015532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015539 | ILP-048-000015540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015542 | ILP-048-000015542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015548 | ILP-048-000015549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015559 | ILP-048-000015561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015566 | ILP-048-000015569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015571 | ILP-048-000015574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015576 | ILP-048-000015576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015578 | ILP-048-000015578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015580 | ILP-048-000015581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015584 | ILP-048-000015585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015589 | ILP-048-000015591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015595 | ILP-048-000015595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015599 | ILP-048-000015599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015601 | ILP-048-000015601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015603 | ILP-048-000015603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015605 | ILP-048-000015606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015618 | ILP-048-000015622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015629 | ILP-048-000015633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015637 | ILP-048-000015644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015648 | ILP-048-000015648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015650 | ILP-048-000015652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015665 | ILP-048-000015666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015679 | ILP-048-000015680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015688 | ILP-048-000015688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015690 | ILP-048-000015690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015699 | ILP-048-000015704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015706 | ILP-048-000015709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015715 | ILP-048-000015718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015728 | ILP-048-000015729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015735 | ILP-048-000015741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015754 | ILP-048-000015757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015780 | ILP-048-000015781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015849 | ILP-048-000015849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015858 | ILP-048-000015858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015863 | ILP-048-000015865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015871 | ILP-048-000015872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015878 | ILP-048-000015886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015898 | ILP-048-000015900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 48 | ILP-048-000015903 | ILP-048-000015904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 48 | ILP-048-000015907 | ILP-048-000015914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008