**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000001 | EFP-598-000000002 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000017 | EFP-598-000000017 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000021 | EFP-598-000000024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000031 | EFP-598-000000031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000040 | EFP-598-000000040 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000050 | EFP-598-000000051 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000070 | EFP-598-000000071 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000073 | EFP-598-000000073 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000077 | EFP-598-000000086 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000089 | EFP-598-000000089 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000092 | EFP-598-000000092 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000114 | EFP-598-000000117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000119 | EFP-598-000000119 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000126 | EFP-598-000000127 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000132 | EFP-598-000000132 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000141 | EFP-598-000000141 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000157 | EFP-598-000000158 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000169 | EFP-598-000000172 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000178 | EFP-598-000000179 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000184 | EFP-598-000000184 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000189 | EFP-598-000000189 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000193 | EFP-598-000000193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000196 | EFP-598-000000199 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000203 | EFP-598-000000204 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000207 | EFP-598-000000207 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000210 | EFP-598-000000210 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000222 | EFP-598-000000223 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000225 | EFP-598-000000225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000236 | EFP-598-000000237 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000245 | EFP-598-000000245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000252 | EFP-598-000000252 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000257 | EFP-598-000000257 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000261 | EFP-598-000000264 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000276 | EFP-598-000000297 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000299 | EFP-598-000000299 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000315 | EFP-598-000000331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000001 | EFP-593-000000002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000004 | EFP-593-000000004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000010 | EFP-593-000000011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000017 | EFP-593-000000019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000022 | EFP-593-000000022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000024 | EFP-593-000000024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000034 | EFP-593-000000034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000036 | EFP-593-000000036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000038 | EFP-593-000000039 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000044 | EFP-593-000000047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000052 | EFP-593-000000052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000055 | EFP-593-000000056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000062 | EFP-593-000000062 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000064 | EFP-593-000000064 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000068 | EFP-593-000000068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000072 | EFP-593-000000076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000079 | EFP-593-000000079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000081 | EFP-593-000000085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000087 | EFP-593-000000088 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000093 | EFP-593-000000097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000101 | EFP-593-000000103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000119 | EFP-593-000000119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000137 | EFP-593-000000138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000146 | EFP-593-000000146 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000149 | EFP-593-000000149 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000165 | EFP-593-000000165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000190 | EFP-593-000000191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000199 | EFP-593-000000200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000002 | EFP-594-000000002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000023 | EFP-594-000000023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000030 | EFP-594-000000039 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000045 | EFP-594-000000045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000058 | EFP-594-000000058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000060 | EFP-594-000000060 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000064 | EFP-594-000000068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000075 | EFP-594-000000075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000081 | EFP-594-000000081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000083 | EFP-594-000000083 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000085 | EFP-594-000000085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000087 | EFP-594-000000087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000090 | EFP-594-000000090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000092 | EFP-594-000000092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000102 | EFP-594-000000103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000108 | EFP-594-000000108 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000111 | EFP-594-000000111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000115 | EFP-594-000000115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000119 | EFP-594-000000120 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000123 | EFP-594-000000123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000127 | EFP-594-000000127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000133 | EFP-594-000000133 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000135 | EFP-594-000000135 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000141 | EFP-594-000000141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000161 | EFP-594-000000162 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000170 | EFP-594-000000170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000177 | EFP-594-000000181 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000183 | EFP-594-000000184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000186 | EFP-594-000000186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000190 | EFP-594-000000190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000196 | EFP-594-000000196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000199 | EFP-594-000000203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000205 | EFP-594-000000205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000207 | EFP-594-000000211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000223 | EFP-594-000000224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000226 | EFP-594-000000227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000229 | EFP-594-000000229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000231 | EFP-594-000000234 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000241 | EFP-594-000000241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000248 | EFP-594-000000249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000252 | EFP-594-000000252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000260 | EFP-594-000000260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000262 | EFP-594-000000264 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000268 | EFP-594-000000269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000271 | EFP-594-000000271 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000274 | EFP-594-000000275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000278 | EFP-594-000000278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000280 | EFP-594-000000280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000283 | EFP-594-000000283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000307 | EFP-594-000000307 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000309 | EFP-594-000000309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000312 | EFP-594-000000314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000316 | EFP-594-000000316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000318 | EFP-594-000000320 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000328 | EFP-594-000000329 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000335 | EFP-594-000000335 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000340 | EFP-594-000000340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000356 | EFP-594-000000356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000360 | EFP-594-000000366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000377 | EFP-594-000000377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000379 | EFP-594-000000382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000388 | EFP-594-000000390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000393 | EFP-594-000000393 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000398 | EFP-594-000000398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000400 | EFP-594-000000400 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000402 | EFP-594-000000402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000408 | EFP-594-000000408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000410 | EFP-594-000000412 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000421 | EFP-594-000000421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000423 | EFP-594-000000425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000442 | EFP-594-000000443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000446 | EFP-594-000000446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000448 | EFP-594-000000448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000450 | EFP-594-000000450 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000452 | EFP-594-000000453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000455 | EFP-594-000000455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000457 | EFP-594-000000457 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000459 | EFP-594-000000459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000461 | EFP-594-000000462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000464 | EFP-594-000000468 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000470 | EFP-594-000000471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000473 | EFP-594-000000473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000475 | EFP-594-000000475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000477 | EFP-594-000000479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000481 | EFP-594-000000484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000486 | EFP-594-000000492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000496 | EFP-594-000000496 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000498 | EFP-594-000000499 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000502 | EFP-594-000000502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000506 | EFP-594-000000511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000524 | EFP-594-000000524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000530 | EFP-594-000000530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000533 | EFP-594-000000533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000538 | EFP-594-000000538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000544 | EFP-594-000000546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000551 | EFP-594-000000552 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000554 | EFP-594-000000556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000560 | EFP-594-000000560 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000571 | EFP-594-000000573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000575 | EFP-594-000000575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000577 | EFP-594-000000577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000580 | EFP-594-000000580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000582 | EFP-594-000000589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000599 | EFP-594-000000600 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000603 | EFP-594-000000606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000608 | EFP-594-000000609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000619 | EFP-594-000000619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000629 | EFP-594-000000630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000635 | EFP-594-000000635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000644 | EFP-594-000000644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000649 | EFP-594-000000649 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000654 | EFP-594-000000658 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000662 | EFP-594-000000663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000669 | EFP-594-000000669 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000674 | EFP-594-000000674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000676 | EFP-594-000000677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000681 | EFP-594-000000681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000685 | EFP-594-000000685 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000689 | EFP-594-000000690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000697 | EFP-594-000000699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000732 | EFP-594-000000732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000742 | EFP-594-000000742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000746 | EFP-594-000000746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000750 | EFP-594-000000751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000753 | EFP-594-000000753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000758 | EFP-594-000000758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000760 | EFP-594-000000760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000762 | EFP-594-000000765 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000768 | EFP-594-000000769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000783 | EFP-594-000000783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000788 | EFP-594-000000788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000797 | EFP-594-000000797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000806 | EFP-594-000000808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000810 | EFP-594-000000811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000813 | EFP-594-000000817 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000819 | EFP-594-000000831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000837 | EFP-594-000000838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000844 | EFP-594-000000846 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000849 | EFP-594-000000849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000851 | EFP-594-000000853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000860 | EFP-594-000000860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000002 | EFP-595-000000005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000019 | EFP-595-000000019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000027 | EFP-595-000000029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000049 | EFP-595-000000049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000054 | EFP-595-000000054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000056 | EFP-595-000000056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000061 | EFP-595-000000061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000072 | EFP-595-000000072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000088 | EFP-595-000000089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000091 | EFP-595-000000096 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000098 | EFP-595-000000098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000102 | EFP-595-000000102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000109 | EFP-595-000000109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000112 | EFP-595-000000112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000114 | EFP-595-000000114 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000116 | EFP-595-000000116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000128 | EFP-595-000000133 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000137 | EFP-595-000000137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000140 | EFP-595-000000142 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000146 | EFP-595-000000149 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000153 | EFP-595-000000153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000155 | EFP-595-000000155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000161 | EFP-595-000000162 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000168 | EFP-595-000000168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000179 | EFP-595-000000179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000181 | EFP-595-000000182 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000188 | EFP-595-000000188 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000199 | EFP-595-000000199 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000201 | EFP-595-000000201 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000203 | EFP-595-000000203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000209 | EFP-595-000000209 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000216 | EFP-595-000000220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000225 | EFP-595-000000225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000227 | EFP-595-000000227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000229 | EFP-595-000000229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000232 | EFP-595-000000249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000251 | EFP-595-000000251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000254 | EFP-595-000000254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000257 | EFP-595-000000257 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000259 | EFP-595-000000261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000263 | EFP-595-000000264 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000268 | EFP-595-000000268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000273 | EFP-595-000000273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000279 | EFP-595-000000279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000282 | EFP-595-000000282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000285 | EFP-595-000000286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000288 | EFP-595-000000288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000294 | EFP-595-000000294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000299 | EFP-595-000000299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000301 | EFP-595-000000301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000303 | EFP-595-000000306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000309 | EFP-595-000000309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000315 | EFP-595-000000319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000331 | EFP-595-000000331 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000343 | EFP-595-000000343 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000348 | EFP-595-000000348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000354 | EFP-595-000000354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000358 | EFP-595-000000358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000369 | EFP-595-000000369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000374 | EFP-595-000000374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000382 | EFP-595-000000382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000391 | EFP-595-000000391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000394 | EFP-595-000000394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000399 | EFP-595-000000399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000402 | EFP-595-000000402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000405 | EFP-595-000000406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000415 | EFP-595-000000415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000431 | EFP-595-000000431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000434 | EFP-595-000000434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000456 | EFP-595-000000456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000471 | EFP-595-000000471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000479 | EFP-595-000000479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000482 | EFP-595-000000482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000487 | EFP-595-000000487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000494 | EFP-595-000000494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000496 | EFP-595-000000498 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000500 | EFP-595-000000505 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000508 | EFP-595-000000509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000511 | EFP-595-000000511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000514 | EFP-595-000000514 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000516 | EFP-595-000000517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000528 | EFP-595-000000528 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000530 | EFP-595-000000530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000533 | EFP-595-000000533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000535 | EFP-595-000000535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000539 | EFP-595-000000539 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000541 | EFP-595-000000541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000546 | EFP-595-000000546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000552 | EFP-595-000000552 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000554 | EFP-595-000000557 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000585 | EFP-595-000000587 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000591 | EFP-595-000000591 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000594 | EFP-595-000000595 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000597 | EFP-595-000000597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000599 | EFP-595-000000599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000612 | EFP-595-000000614 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000616 | EFP-595-000000616 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000624 | EFP-595-000000624 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000626 | EFP-595-000000626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000638 | EFP-595-000000640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000642 | EFP-595-000000642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000644 | EFP-595-000000644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000647 | EFP-595-000000648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000650 | EFP-595-000000651 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000689 | EFP-595-000000689 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000691 | EFP-595-000000692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000694 | EFP-595-000000694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000700 | EFP-595-000000703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000707 | EFP-595-000000708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000716 | EFP-595-000000718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000721 | EFP-595-000000721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000724 | EFP-595-000000724 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000738 | EFP-595-000000739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000741 | EFP-595-000000742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000744 | EFP-595-000000744 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000749 | EFP-595-000000749 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000751 | EFP-595-000000751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000763 | EFP-595-000000763 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000774 | EFP-595-000000774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000776 | EFP-595-000000776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000778 | EFP-595-000000778 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000783 | EFP-595-000000783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000785 | EFP-595-000000785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000787 | EFP-595-000000787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000800 | EFP-595-000000800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000818 | EFP-595-000000819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000822 | EFP-595-000000822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000829 | EFP-595-000000830 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000835 | EFP-595-000000835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000845 | EFP-595-000000846 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000848 | EFP-595-000000849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000853 | EFP-595-000000853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000855 | EFP-595-000000857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000866 | EFP-595-000000869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000875 | EFP-595-000000876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000880 | EFP-595-000000880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000882 | EFP-595-000000882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000884 | EFP-595-000000885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000892 | EFP-595-000000892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000895 | EFP-595-000000896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000899 | EFP-595-000000902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000907 | EFP-595-000000908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000911 | EFP-595-000000913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000922 | EFP-595-000000923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000925 | EFP-595-000000928 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000930 | EFP-595-000000931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000941 | EFP-595-000000943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000945 | EFP-595-000000945 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000950 | EFP-595-000000952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000958 | EFP-595-000000958 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000960 | EFP-595-000000962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000965 | EFP-595-000000966 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000980 | EFP-595-000000980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000993 | EFP-595-000000993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000997 | EFP-595-000000997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001001 | EFP-595-000001001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001007 | EFP-595-000001020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001023 | EFP-595-000001023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001027 | EFP-595-000001027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001029 | EFP-595-000001030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001034 | EFP-595-000001034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001037 | EFP-595-000001038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001046 | EFP-595-000001050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001052 | EFP-595-000001052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001058 | EFP-595-000001059 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001061 | EFP-595-000001063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001065 | EFP-595-000001070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001072 | EFP-595-000001072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001074 | EFP-595-000001074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001076 | EFP-595-000001080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001087 | EFP-595-000001088 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001094 | EFP-595-000001096 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001098 | EFP-595-000001098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001100 | EFP-595-000001101 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001106 | EFP-595-000001107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001112 | EFP-595-000001112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001114 | EFP-595-000001116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001118 | EFP-595-000001118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001122 | EFP-595-000001123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001125 | EFP-595-000001125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001128 | EFP-595-000001128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001130 | EFP-595-000001130 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001132 | EFP-595-000001132 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001134 | EFP-595-000001134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001143 | EFP-595-000001145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001158 | EFP-595-000001160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001162 | EFP-595-000001162 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001164 | EFP-595-000001164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001168 | EFP-595-000001168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001186 | EFP-595-000001186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001189 | EFP-595-000001190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001192 | EFP-595-000001192 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001208 | EFP-595-000001210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001215 | EFP-595-000001216 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001219 | EFP-595-000001219 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001223 | EFP-595-000001225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001227 | EFP-595-000001227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001238 | EFP-595-000001238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001269 | EFP-595-000001269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001272 | EFP-595-000001272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001274 | EFP-595-000001275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001278 | EFP-595-000001278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001282 | EFP-595-000001282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001286 | EFP-595-000001287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001289 | EFP-595-000001290 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001293 | EFP-595-000001298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001300 | EFP-595-000001300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001303 | EFP-595-000001303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001305 | EFP-595-000001305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001307 | EFP-595-000001307 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001313 | EFP-595-000001313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001317 | EFP-595-000001317 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001319 | EFP-595-000001319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001321 | EFP-595-000001321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001332 | EFP-595-000001332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001350 | EFP-595-000001351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001356 | EFP-595-000001356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001360 | EFP-595-000001360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001380 | EFP-595-000001381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001383 | EFP-595-000001383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001387 | EFP-595-000001387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001390 | EFP-595-000001390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001393 | EFP-595-000001394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001396 | EFP-595-000001396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001398 | EFP-595-000001398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001402 | EFP-595-000001403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001406 | EFP-595-000001406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001408 | EFP-595-000001409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001414 | EFP-595-000001421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001429 | EFP-595-000001430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001439 | EFP-595-000001442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001444 | EFP-595-000001444 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001446 | EFP-595-000001446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001454 | EFP-595-000001454 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001459 | EFP-595-000001459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001462 | EFP-595-000001462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001467 | EFP-595-000001470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001472 | EFP-595-000001472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001474 | EFP-595-000001475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001478 | EFP-595-000001484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001487 | EFP-595-000001487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001493 | EFP-595-000001493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001495 | EFP-595-000001496 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001499 | EFP-595-000001500 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001513 | EFP-595-000001513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001515 | EFP-595-000001515 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001531 | EFP-595-000001531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001538 | EFP-595-000001542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001560 | EFP-595-000001560 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| DFP | 143 | DFP-143-000000002 | DFP-143-000000006 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000010 | DFP-143-000000010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000012 | DFP-143-000000012 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000015 | DFP-143-000000015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000020 | DFP-143-000000020 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000023 | DFP-143-000000025 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000027 | DFP-143-000000027 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000035 | DFP-143-000000036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000039 | DFP-143-000000039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000043 | DFP-143-000000046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000055 | DFP-143-000000055 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000057 | DFP-143-000000057 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000061 | DFP-143-000000061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000063 | DFP-143-000000064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000077 | DFP-143-000000078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000081 | DFP-143-000000081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000084 | DFP-143-000000084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000088 | DFP-143-000000088 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000093 | DFP-143-000000093 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000100 | DFP-143-000000102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000106 | DFP-143-000000108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000112 | DFP-143-000000112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000115 | DFP-143-000000116 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000118 | DFP-143-000000118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000126 | DFP-143-000000126 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000133 | DFP-143-000000134 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000149 | DFP-143-000000149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000156 | DFP-143-000000156 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000163 | DFP-143-000000163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000165 | DFP-143-000000167 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000171 | DFP-143-000000171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000173 | DFP-143-000000174 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000181 | DFP-143-000000181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000198 | DFP-143-000000198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000202 | DFP-143-000000202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000208 | DFP-143-000000208 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000212 | DFP-143-000000213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000219 | DFP-143-000000220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000227 | DFP-143-000000227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000232 | DFP-143-000000232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000242 | DFP-143-000000242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000252 | DFP-143-000000252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000259 | DFP-143-000000260 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000272 | DFP-143-000000272 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000274 | DFP-143-000000278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000281 | DFP-143-000000282 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000285 | DFP-143-000000287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000289 | DFP-143-000000291 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000295 | DFP-143-000000296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000317 | DFP-143-000000317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000325 | DFP-143-000000326 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000339 | DFP-143-000000339 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000342 | DFP-143-000000343 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000347 | DFP-143-000000347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000349 | DFP-143-000000353 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000356 | DFP-143-000000356 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000359 | DFP-143-000000359 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000361 | DFP-143-000000361 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000363 | DFP-143-000000363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000367 | DFP-143-000000368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000378 | DFP-143-000000380 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000405 | DFP-143-000000405 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000412 | DFP-143-000000412 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000424 | DFP-143-000000426 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000428 | DFP-143-000000430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000450 | DFP-143-000000451 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000454 | DFP-143-000000454 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000456 | DFP-143-000000456 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000459 | DFP-143-000000460 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000462 | DFP-143-000000464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000466 | DFP-143-000000466 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000469 | DFP-143-000000469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000480 | DFP-143-000000480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000482 | DFP-143-000000485 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000488 | DFP-143-000000498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000508 | DFP-143-000000508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000510 | DFP-143-000000510 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000515 | DFP-143-000000519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000538 | DFP-143-000000538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000582 | DFP-143-000000582 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000590 | DFP-143-000000590 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000595 | DFP-143-000000595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000599 | DFP-143-000000599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000607 | DFP-143-000000607 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000614 | DFP-143-000000614 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000635 | DFP-143-000000635 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000642 | DFP-143-000000642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000644 | DFP-143-000000644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000649 | DFP-143-000000649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000659 | DFP-143-000000659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000661 | DFP-143-000000661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000674 | DFP-143-000000674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000677 | DFP-143-000000679 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000681 | DFP-143-000000681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000683 | DFP-143-000000683 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000688 | DFP-143-000000688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000696 | DFP-143-000000696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000698 | DFP-143-000000698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000702 | DFP-143-000000702 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000705 | DFP-143-000000705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000707 | DFP-143-000000728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000730 | DFP-143-000000730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000733 | DFP-143-000000733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000736 | DFP-143-000000736 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000747 | DFP-143-000000747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000752 | DFP-143-000000752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000754 | DFP-143-000000754 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000759 | DFP-143-000000759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000761 | DFP-143-000000761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000768 | DFP-143-000000768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000771 | DFP-143-000000771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000773 | DFP-143-000000774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000776 | DFP-143-000000777 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000779 | DFP-143-000000780 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000785 | DFP-143-000000785 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000804 | DFP-143-000000805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000813 | DFP-143-000000814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000817 | DFP-143-000000817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000823 | DFP-143-000000823 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000832 | DFP-143-000000832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000834 | DFP-143-000000834 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000838 | DFP-143-000000838 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000843 | DFP-143-000000843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000860 | DFP-143-000000861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000865 | DFP-143-000000865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000870 | DFP-143-000000872 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000879 | DFP-143-000000880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000896 | DFP-143-000000896 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000904 | DFP-143-000000905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000914 | DFP-143-000000915 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000919 | DFP-143-000000919 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000933 | DFP-143-000000933 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000942 | DFP-143-000000942 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000944 | DFP-143-000000944 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000950 | DFP-143-000000951 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000953 | DFP-143-000000953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000971 | DFP-143-000000971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000974 | DFP-143-000000974 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000976 | DFP-143-000000976 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000987 | DFP-143-000000993 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000996 | DFP-143-000000996 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000000999 | DFP-143-000000999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001003 | DFP-143-000001003 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001006 | DFP-143-000001011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001024 | DFP-143-000001024 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001028 | DFP-143-000001028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001036 | DFP-143-000001046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001053 | DFP-143-000001056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001069 | DFP-143-000001069 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000001071 | DFP-143-000001073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| DFP | 143 | DFP-143-000001075 | DFP-143-000001075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Construction Department |
| RFP | 293 | RFP-293-000000021 | RFP-293-000000021 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000028 | RFP-293-000000028 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000037 | RFP-293-000000037 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000046 | RFP-293-000000052 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000054 | RFP-293-000000054 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000079 | RFP-293-000000082 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000092 | RFP-293-000000095 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000097 | RFP-293-000000100 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000108 | RFP-293-000000109 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000111 | RFP-293-000000116 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000118 | RFP-293-000000131 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000133 | RFP-293-000000134 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000136 | RFP-293-000000137 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000140 | RFP-293-000000140 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000143 | RFP-293-000000143 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000151 | RFP-293-000000156 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000302 | RFP-293-000000302 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000305 | RFP-293-000000305 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000307 | RFP-293-000000308 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000311 | RFP-293-000000312 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000330 | RFP-293-000000330 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000355 | RFP-293-000000359 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000366 | RFP-293-000000366 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000370 | RFP-293-000000370 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000383 | RFP-293-000000383 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000420 | RFP-293-000000420 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000435 | RFP-293-000000435 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000441 | RFP-293-000000445 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000550 | RFP-293-000000550 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000804 | RFP-293-000000806 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000907 | RFP-293-000000907 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000909 | RFP-293-000000909 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000912 | RFP-293-000000917 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000919 | RFP-293-000000919 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000925 | RFP-293-000000925 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000963 | RFP-293-000000963 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000972 | RFP-293-000000972 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000977 | RFP-293-000000977 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000984 | RFP-293-000000984 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000989 | RFP-293-000000989 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000001390 | RFP-293-000001390 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000001392 | RFP-293-000001392 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 293 | RFP-293-000001395 | RFP-293-000001395 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000001646 | RFP-293-000001646 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| SFP | 021 | SFP-021-000000043 | SFP-021-000000044 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000053 | SFP-021-000000053 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000064 | SFP-021-000000064 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000066 | SFP-021-000000066 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000094 | SFP-021-000000095 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000113 | SFP-021-000000113 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000118 | SFP-021-000000119 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000125 | SFP-021-000000125 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000129 | SFP-021-000000130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000133 | SFP-021-000000133 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000138 | SFP-021-000000138 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000177 | SFP-021-000000178 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000189 | SFP-021-000000189 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000202 | SFP-021-000000204 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000210 | SFP-021-000000210 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000224 | SFP-021-000000225 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000227 | SFP-021-000000227 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000246 | SFP-021-000000249 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000251 | SFP-021-000000252 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000264 | SFP-021-000000266 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000268 | SFP-021-000000268 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000271 | SFP-021-000000272 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000274 | SFP-021-000000274 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000301 | SFP-021-000000301 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000325 | SFP-021-000000325 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000337 | SFP-021-000000337 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000340 | SFP-021-000000341 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000345 | SFP-021-000000346 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000348 | SFP-021-000000348 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000357 | SFP-021-000000359 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000474 | SFP-021-000000474 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000476 | SFP-021-000000476 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000478 | SFP-021-000000478 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000484 | SFP-021-000000484 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000496 | SFP-021-000000496 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000498 | SFP-021-000000498 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000501 | SFP-021-000000503 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000509 | SFP-021-000000510 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000523 | SFP-021-000000523 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000527 | SFP-021-000000527 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000532 | SFP-021-000000532 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000550 | SFP-021-000000550 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000568 | SFP-021-000000568 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000583 | SFP-021-000000583 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000594 | SFP-021-000000594 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000600 | SFP-021-000000600 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000604 | SFP-021-000000604 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000606 | SFP-021-000000606 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000608 | SFP-021-000000608 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000624 | SFP-021-000000624 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000627 | SFP-021-000000627 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000649 | SFP-021-000000650 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000654 | SFP-021-000000654 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000664 | SFP-021-000000664 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000675 | SFP-021-000000675 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000741 | SFP-021-000000742 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000753 | SFP-021-000000753 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000784 | SFP-021-000000785 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000789 | SFP-021-000000789 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000791 | SFP-021-000000792 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000797 | SFP-021-000000798 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000807 | SFP-021-000000807 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000810 | SFP-021-000000810 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000814 | SFP-021-000000814 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000818 | SFP-021-000000818 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000838 | SFP-021-000000838 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000846 | SFP-021-000000847 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000849 | SFP-021-000000849 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000851 | SFP-021-000000851 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000870 | SFP-021-000000870 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000875 | SFP-021-000000875 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 021 | SFP-021-000000887 | SFP-021-000000887 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000890 | SFP-021-000000890 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000898 | SFP-021-000000898 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000907 | SFP-021-000000907 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000911 | SFP-021-000000911 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000924 | SFP-021-000000924 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000927 | SFP-021-000000928 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000975 | SFP-021-000000975 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |
| SFP | 021 | SFP-021-000000981 | SFP-021-000000981 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 599 | EFP-599-000000001 | EFP-599-000000001 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000005 | EFP-599-000000005 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000007 | EFP-599-000000007 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000010 | EFP-599-000000010 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000030 | EFP-599-000000032 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000035 | EFP-599-000000035 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000039 | EFP-599-000000040 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000059 | EFP-599-000000060 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000186 | EFP-599-000000186 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 599 | EFP-599-000000200 | EFP-599-000000202 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000207 | EFP-599-000000208 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000221 | EFP-599-000000221 | USACE;ERDC;CEERD-GG-H | Don E Yule | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 596 | EFP-596-000000004 | EFP-596-000000004 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000006 | EFP-596-000000006 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000013 | EFP-596-000000014 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000016 | EFP-596-000000018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000020 | EFP-596-000000021 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000031 | EFP-596-000000031 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000044 | EFP-596-000000044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000077 | EFP-596-000000078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000093 | EFP-596-000000093 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000126 | EFP-596-000000127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000135 | EFP-596-000000135 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000148 | EFP-596-000000148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000150 | EFP-596-000000150 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000161 | EFP-596-000000161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000165 | EFP-596-000000168 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000172 | EFP-596-000000174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000178 | EFP-596-000000180 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000195 | EFP-596-000000195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000198 | EFP-596-000000198 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000209 | EFP-596-000000210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000219 | EFP-596-000000219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000224 | EFP-596-000000226 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000233 | EFP-596-000000233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000236 | EFP-596-000000236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000238 | EFP-596-000000238 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000242 | EFP-596-000000242 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000251 | EFP-596-000000251 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000253 | EFP-596-000000253 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000257 | EFP-596-000000257 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000259 | EFP-596-000000259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000286 | EFP-596-000000287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000291 | EFP-596-000000294 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000302 | EFP-596-000000302 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000304 | EFP-596-000000304 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000307 | EFP-596-000000307 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000309 | EFP-596-000000309 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000311 | EFP-596-000000311 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000324 | EFP-596-000000324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000329 | EFP-596-000000329 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000362 | EFP-596-000000362 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000373 | EFP-596-000000375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000381 | EFP-596-000000383 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000395 | EFP-596-000000395 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000416 | EFP-596-000000417 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000419 | EFP-596-000000420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000427 | EFP-596-000000427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000429 | EFP-596-000000430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000432 | EFP-596-000000432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000435 | EFP-596-000000435 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000444 | EFP-596-000000444 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000450 | EFP-596-000000452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000456 | EFP-596-000000456 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000459 | EFP-596-000000459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000462 | EFP-596-000000471 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000474 | EFP-596-000000482 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000485 | EFP-596-000000490 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000493 | EFP-596-000000493 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000495 | EFP-596-000000497 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000509 | EFP-596-000000510 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000512 | EFP-596-000000513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000518 | EFP-596-000000518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000523 | EFP-596-000000523 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000532 | EFP-596-000000532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000534 | EFP-596-000000534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000536 | EFP-596-000000538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000544 | EFP-596-000000544 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000546 | EFP-596-000000546 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000548 | EFP-596-000000550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000552 | EFP-596-000000552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000555 | EFP-596-000000555 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000557 | EFP-596-000000557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000566 | EFP-596-000000570 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000591 | EFP-596-000000591 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000593 | EFP-596-000000593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000597 | EFP-596-000000601 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000606 | EFP-596-000000606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000614 | EFP-596-000000614 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000625 | EFP-596-000000626 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000688 | EFP-596-000000693 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000696 | EFP-596-000000696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000706 | EFP-596-000000707 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000710 | EFP-596-000000710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000729 | EFP-596-000000730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000739 | EFP-596-000000739 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000754 | EFP-596-000000758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000767 | EFP-596-000000767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000787 | EFP-596-000000787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000790 | EFP-596-000000790 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000792 | EFP-596-000000792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000796 | EFP-596-000000797 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000818 | EFP-596-000000818 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000823 | EFP-596-000000825 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000833 | EFP-596-000000834 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000840 | EFP-596-000000842 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000848 | EFP-596-000000848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000854 | EFP-596-000000854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000856 | EFP-596-000000856 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000858 | EFP-596-000000858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000873 | EFP-596-000000875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000877 | EFP-596-000000877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000879 | EFP-596-000000881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000883 | EFP-596-000000883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000892 | EFP-596-000000892 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000904 | EFP-596-000000905 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000944 | EFP-596-000000944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000948 | EFP-596-000000948 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000953 | EFP-596-000000957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000994 | EFP-596-000000998 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001003 | EFP-596-000001003 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001008 | EFP-596-000001010 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001014 | EFP-596-000001014 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001023 | EFP-596-000001023 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001042 | EFP-596-000001043 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001049 | EFP-596-000001049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001084 | EFP-596-000001084 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001086 | EFP-596-000001086 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001089 | EFP-596-000001089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001111 | EFP-596-000001114 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001119 | EFP-596-000001120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001122 | EFP-596-000001122 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001127 | EFP-596-000001129 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001148 | EFP-596-000001148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001163 | EFP-596-000001163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001165 | EFP-596-000001165 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001170 | EFP-596-000001170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001172 | EFP-596-000001172 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001179 | EFP-596-000001180 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001192 | EFP-596-000001192 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001198 | EFP-596-000001199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001207 | EFP-596-000001207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001223 | EFP-596-000001223 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001237 | EFP-596-000001239 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001247 | EFP-596-000001248 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001252 | EFP-596-000001252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001264 | EFP-596-000001270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001273 | EFP-596-000001273 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001275 | EFP-596-000001282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001285 | EFP-596-000001286 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001296 | EFP-596-000001296 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001298 | EFP-596-000001298 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001303 | EFP-596-000001303 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001308 | EFP-596-000001310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001313 | EFP-596-000001314 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001317 | EFP-596-000001317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001321 | EFP-596-000001322 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001327 | EFP-596-000001327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001336 | EFP-596-000001337 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001341 | EFP-596-000001342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001344 | EFP-596-000001344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001353 | EFP-596-000001353 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000035 | HFP-208-000000035 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000042 | HFP-208-000000044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000049 | HFP-208-000000051 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000053 | HFP-208-000000054 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000056 | HFP-208-000000056 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000060 | HFP-208-000000063 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000069 | HFP-208-000000071 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000081 | HFP-208-000000083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000085 | HFP-208-000000088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000097 | HFP-208-000000100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000102 | HFP-208-000000102 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000104 | HFP-208-000000104 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000117 | HFP-208-000000117 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000131 | HFP-208-000000131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000142 | HFP-208-000000144 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000146 | HFP-208-000000148 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000154 | HFP-208-000000154 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000163 | HFP-208-000000163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000167 | HFP-208-000000167 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000183 | HFP-208-000000183 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000185 | HFP-208-000000186 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000197 | HFP-208-000000197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000238 | HFP-208-000000239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000255 | HFP-208-000000256 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000281 | HFP-208-000000281 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000333 | HFP-208-000000333 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000336 | HFP-208-000000337 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000381 | HFP-208-000000381 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000392 | HFP-208-000000392 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000415 | HFP-208-000000415 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000436 | HFP-208-000000436 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000450 | HFP-208-000000450 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000455 | HFP-208-000000455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000493 | HFP-208-000000495 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000552 | HFP-208-000000552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000634 | HFP-208-000000634 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000641 | HFP-208-000000641 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000699 | HFP-208-000000699 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000711 | HFP-208-000000711 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000715 | HFP-208-000000716 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000733 | HFP-208-000000733 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000742 | HFP-208-000000742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000794 | HFP-208-000000794 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000857 | HFP-208-000000858 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000868 | HFP-208-000000869 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000887 | HFP-208-000000887 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000890 | HFP-208-000000890 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001005 | HFP-208-000001006 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001017 | HFP-208-000001019 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001024 | HFP-208-000001024 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001034 | HFP-208-000001034 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001037 | HFP-208-000001037 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001044 | HFP-208-000001044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001050 | HFP-208-000001050 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001056 | HFP-208-000001057 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001061 | HFP-208-000001061 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001064 | HFP-208-000001064 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001076 | HFP-208-000001076 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001080 | HFP-208-000001081 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001083 | HFP-208-000001085 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001126 | HFP-208-000001127 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001186 | HFP-208-000001187 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001195 | HFP-208-000001195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001276 | HFP-208-000001276 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001316 | HFP-208-000001316 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001322 | HFP-208-000001322 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001363 | HFP-208-000001363 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001401 | HFP-208-000001402 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001410 | HFP-208-000001410 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001439 | HFP-208-000001439 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001446 | HFP-208-000001446 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001470 | HFP-208-000001471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001475 | HFP-208-000001475 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001485 | HFP-208-000001485 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001504 | HFP-208-000001504 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001509 | HFP-208-000001509 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001538 | HFP-208-000001538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001553 | HFP-208-000001553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001581 | HFP-208-000001581 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001584 | HFP-208-000001584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001594 | HFP-208-000001594 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001649 | HFP-208-000001651 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001662 | HFP-208-000001663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001679 | HFP-208-000001680 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001710 | HFP-208-000001710 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001717 | HFP-208-000001720 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001724 | HFP-208-000001724 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001739 | HFP-208-000001742 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001752 | HFP-208-000001752 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001754 | HFP-208-000001754 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001779 | HFP-208-000001779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001781 | HFP-208-000001781 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001783 | HFP-208-000001783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001793 | HFP-208-000001797 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001819 | HFP-208-000001819 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001823 | HFP-208-000001823 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001836 | HFP-208-000001836 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001842 | HFP-208-000001843 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001869 | HFP-208-000001872 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001886 | HFP-208-000001887 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001914 | HFP-208-000001914 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001928 | HFP-208-000001928 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001932 | HFP-208-000001932 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001939 | HFP-208-000001939 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001943 | HFP-208-000001943 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001958 | HFP-208-000001958 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001960 | HFP-208-000001961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001975 | HFP-208-000001975 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001991 | HFP-208-000001991 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001999 | HFP-208-000002000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002003 | HFP-208-000002005 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002009 | HFP-208-000002010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002028 | HFP-208-000002029 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002035 | HFP-208-000002035 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002041 | HFP-208-000002041 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002046 | HFP-208-000002046 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002054 | HFP-208-000002054 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002068 | HFP-208-000002068 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002149 | HFP-208-000002149 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002155 | HFP-208-000002155 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002162 | HFP-208-000002162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002164 | HFP-208-000002164 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002187 | HFP-208-000002187 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002195 | HFP-208-000002195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002206 | HFP-208-000002207 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002216 | HFP-208-000002216 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002231 | HFP-208-000002232 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002295 | HFP-208-000002295 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002312 | HFP-208-000002312 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002357 | HFP-208-000002358 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002363 | HFP-208-000002363 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002384 | HFP-208-000002384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002426 | HFP-208-000002427 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002429 | HFP-208-000002430 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002436 | HFP-208-000002436 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002441 | HFP-208-000002441 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002465 | HFP-208-000002469 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002472 | HFP-208-000002476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002478 | HFP-208-000002482 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002484 | HFP-208-000002484 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002486 | HFP-208-000002487 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002504 | HFP-208-000002504 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002524 | HFP-208-000002524 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002546 | HFP-208-000002546 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002559 | HFP-208-000002559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002643 | HFP-208-000002643 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002688 | HFP-208-000002688 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002695 | HFP-208-000002695 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002849 | HFP-208-000002850 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003015 | HFP-208-000003015 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003023 | HFP-208-000003023 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003040 | HFP-208-000003041 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003103 | HFP-208-000003104 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000001 | RFP-294-000000001 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000004 | RFP-294-000000005 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000007 | RFP-294-000000010 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000014 | RFP-294-000000014 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000020 | RFP-294-000000022 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000047 | RFP-294-000000047 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000052 | RFP-294-000000054 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000062 | RFP-294-000000062 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000069 | RFP-294-000000069 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000071 | RFP-294-000000071 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000079 | RFP-294-000000079 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000084 | RFP-294-000000084 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000088 | RFP-294-000000088 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000090 | RFP-294-000000090 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000097 | RFP-294-000000097 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000119 | RFP-294-000000119 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000139 | RFP-294-000000139 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000143 | RFP-294-000000147 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000151 | RFP-294-000000151 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000159 | RFP-294-000000163 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000165 | RFP-294-000000165 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000175 | RFP-294-000000179 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000182 | RFP-294-000000183 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000190 | RFP-294-000000190 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000195 | RFP-294-000000195 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000205 | RFP-294-000000206 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000211 | RFP-294-000000215 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000218 | RFP-294-000000218 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000221 | RFP-294-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000236 | RFP-294-000000236 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000240 | RFP-294-000000241 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000343 | RFP-294-000000343 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000354 | RFP-294-000000354 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000389 | RFP-294-000000395 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 295 | RFP-295-000000001 | RFP-295-000000001 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000023 | RFP-299-000000025 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000055 | RFP-299-000000058 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000061 | RFP-299-000000061 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000070 | RFP-299-000000070 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000072 | RFP-299-000000072 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000096 | RFP-299-000000096 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000100 | RFP-299-000000100 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000102 | RFP-299-000000102 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000105 | RFP-299-000000105 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000108 | RFP-299-000000109 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000125 | RFP-299-000000125 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000138 | RFP-299-000000138 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000151 | RFP-299-000000151 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000156 | RFP-299-000000156 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000165 | RFP-299-000000165 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000169 | RFP-299-000000170 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000178 | RFP-299-000000178 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000183 | RFP-299-000000183 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000191 | RFP-299-000000191 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000195 | RFP-299-000000195 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000211 | RFP-299-000000211 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000213 | RFP-299-000000213 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000230 | RFP-299-000000230 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000232 | RFP-299-000000234 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000236 | RFP-299-000000239 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000242 | RFP-299-000000242 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000261 | RFP-299-000000262 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| OFP | 155 | OFP-155-000000026 | OFP-155-000000026 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 155 | OFP-155-000000047 | OFP-155-000000047 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000049 | OFP-155-000000050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000053 | OFP-155-000000053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000089 | OFP-155-000000089 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000091 | OFP-155-000000091 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000093 | OFP-155-000000093 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000095 | OFP-155-000000096 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000196 | OFP-155-000000199 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000000710 | OFP-155-000000710 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 155 | OFP-155-000001040 | OFP-155-000001040 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000001161 | OFP-155-000001161 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000001215 | OFP-155-000001215 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000001227 | OFP-155-000001227 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 155 | OFP-155-000001339 | OFP-155-000001341 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 156 | OFP-156-000000029 | OFP-156-000000029 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000042 | OFP-157-000000042 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000046 | OFP-157-000000046 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000049 | OFP-157-000000050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 157 | OFP-157-000000056 | OFP-157-000000056 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000064 | OFP-157-000000064 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000070 | OFP-157-000000070 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000080 | OFP-157-000000082 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000084 | OFP-157-000000084 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000112 | OFP-157-000000112 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000118 | OFP-157-000000119 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000143 | OFP-157-000000143 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 157 | OFP-157-000000165 | OFP-157-000000165 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000004 | OFP-158-000000005 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000066 | OFP-158-000000066 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000107 | OFP-158-000000107 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000150 | OFP-158-000000150 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000155 | OFP-158-000000155 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000159 | OFP-158-000000159 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000208 | OFP-158-000000208 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000236 | OFP-158-000000236 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000305 | OFP-158-000000305 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000380 | OFP-158-000000381 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000389 | OFP-158-000000389 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000405 | OFP-158-000000406 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000408 | OFP-158-000000409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000415 | OFP-158-000000415 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000428 | OFP-158-000000428 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000431 | OFP-158-000000432 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000442 | OFP-158-000000443 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000451 | OFP-158-000000451 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000456 | OFP-158-000000461 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000472 | OFP-158-000000472 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000475 | OFP-158-000000475 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000479 | OFP-158-000000479 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000481 | OFP-158-000000482 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000489 | OFP-158-000000489 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000495 | OFP-158-000000502 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000522 | OFP-158-000000522 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000526 | OFP-158-000000527 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000529 | OFP-158-000000529 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000533 | OFP-158-000000533 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000561 | OFP-158-000000562 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000568 | OFP-158-000000568 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000672 | OFP-158-000000674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 158 | OFP-158-000000695 | OFP-158-000000696 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000053 | OFP-159-000000053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000112 | OFP-159-000000113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000263 | OFP-159-000000263 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 159 | OFP-159-000000265 | OFP-159-000000266 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000268 | OFP-159-000000268 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000273 | OFP-159-000000273 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000278 | OFP-159-000000278 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 159 | OFP-159-000000290 | OFP-159-000000290 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| EFP | 600 | EFP-600-000000009 | EFP-600-000000009 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000014 | EFP-600-000000014 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000031 | EFP-600-000000031 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000045 | EFP-600-000000046 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000055 | EFP-600-000000056 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000058 | EFP-600-000000058 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000061 | EFP-600-000000061 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000066 | EFP-600-000000066 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000075 | EFP-600-000000075 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000078 | EFP-600-000000078 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000083 | EFP-600-000000083 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000088 | EFP-600-000000088 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000105 | EFP-600-000000105 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000120 | EFP-600-000000120 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000128 | EFP-600-000000128 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000181 | EFP-600-000000181 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000183 | EFP-600-000000184 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000190 | EFP-600-000000190 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000192 | EFP-600-000000192 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000198 | EFP-600-000000198 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000202 | EFP-600-000000202 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000204 | EFP-600-000000206 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000215 | EFP-600-000000215 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000221 | EFP-600-000000221 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000234 | EFP-600-000000234 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000236 | EFP-600-000000236 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000238 | EFP-600-000000238 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000264 | EFP-600-000000265 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000272 | EFP-600-000000272 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000274 | EFP-600-000000275 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000277 | EFP-600-000000277 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000295 | EFP-600-000000295 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000297 | EFP-600-000000297 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000299 | EFP-600-000000299 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000304 | EFP-600-000000304 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000307 | EFP-600-000000308 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000312 | EFP-600-000000312 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000317 | EFP-600-000000317 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000321 | EFP-600-000000321 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000324 | EFP-600-000000326 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000335 | EFP-600-000000338 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000355 | EFP-600-000000355 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000363 | EFP-600-000000363 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000381 | EFP-600-000000381 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000388 | EFP-600-000000389 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000410 | EFP-600-000000410 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000418 | EFP-600-000000418 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000423 | EFP-600-000000423 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000426 | EFP-600-000000428 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000430 | EFP-600-000000431 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000433 | EFP-600-000000433 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000444 | EFP-600-000000446 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000455 | EFP-600-000000456 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000459 | EFP-600-000000459 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000461 | EFP-600-000000467 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000470 | EFP-600-000000470 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000473 | EFP-600-000000474 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000480 | EFP-600-000000480 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000486 | EFP-600-000000486 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000488 | EFP-600-000000490 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000492 | EFP-600-000000493 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000502 | EFP-600-000000502 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000519 | EFP-600-000000523 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000525 | EFP-600-000000525 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000535 | EFP-600-000000535 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000543 | EFP-600-000000543 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000547 | EFP-600-000000547 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000553 | EFP-600-000000553 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000561 | EFP-600-000000562 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000567 | EFP-600-000000567 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000569 | EFP-600-000000569 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000577 | EFP-600-000000577 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000582 | EFP-600-000000582 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000585 | EFP-600-000000585 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000588 | EFP-600-000000588 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000592 | EFP-600-000000592 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000594 | EFP-600-000000594 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000607 | EFP-600-000000607 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000614 | EFP-600-000000617 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000622 | EFP-600-000000624 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000630 | EFP-600-000000630 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000657 | EFP-600-000000659 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000673 | EFP-600-000000673 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000677 | EFP-600-000000677 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000693 | EFP-600-000000693 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000696 | EFP-600-000000696 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000704 | EFP-600-000000704 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000710 | EFP-600-000000710 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000715 | EFP-600-000000715 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000718 | EFP-600-000000718 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000720 | EFP-600-000000720 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000723 | EFP-600-000000724 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000730 | EFP-600-000000730 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000748 | EFP-600-000000748 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000752 | EFP-600-000000752 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000755 | EFP-600-000000755 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000762 | EFP-600-000000762 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000766 | EFP-600-000000766 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000801 | EFP-600-000000801 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000804 | EFP-600-000000804 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000820 | EFP-600-000000821 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000823 | EFP-600-000000827 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000830 | EFP-600-000000833 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000836 | EFP-600-000000836 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000840 | EFP-600-000000840 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000846 | EFP-600-000000846 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000871 | EFP-600-000000871 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000884 | EFP-600-000000884 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000892 | EFP-600-000000892 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000910 | EFP-600-000000910 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000947 | EFP-600-000000947 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000954 | EFP-600-000000954 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000978 | EFP-600-000000978 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000986 | EFP-600-000000986 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001004 | EFP-600-000001004 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001052 | EFP-600-000001052 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001102 | EFP-600-000001102 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001123 | EFP-600-000001124 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001127 | EFP-600-000001127 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001129 | EFP-600-000001129 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001131 | EFP-600-000001133 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001135 | EFP-600-000001135 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001137 | EFP-600-000001137 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001139 | EFP-600-000001139 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001143 | EFP-600-000001143 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001179 | EFP-600-000001179 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001185 | EFP-600-000001187 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001189 | EFP-600-000001189 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001197 | EFP-600-000001197 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001202 | EFP-600-000001202 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001208 | EFP-600-000001208 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001212 | EFP-600-000001212 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001214 | EFP-600-000001215 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001217 | EFP-600-000001217 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001222 | EFP-600-000001222 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001229 | EFP-600-000001229 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001238 | EFP-600-000001238 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001284 | EFP-600-000001284 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001295 | EFP-600-000001295 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001314 | EFP-600-000001314 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001350 | EFP-600-000001350 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001354 | EFP-600-000001355 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001357 | EFP-600-000001358 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001365 | EFP-600-000001366 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001369 | EFP-600-000001369 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| HFP | 205 | HFP-205-000000005 | HFP-205-000000005 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000009 | HFP-205-000000011 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000024 | HFP-205-000000024 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000009 | OFP-154-000000009 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000031 | OFP-154-000000031 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000036 | OFP-154-000000043 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000056 | OFP-154-000000056 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000058 | OFP-154-000000061 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000069 | OFP-154-000000074 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000077 | OFP-154-000000077 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000082 | OFP-154-000000082 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000084 | OFP-154-000000087 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000092 | OFP-154-000000092 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000098 | OFP-154-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000103 | OFP-154-000000104 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000106 | OFP-154-000000106 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000108 | OFP-154-000000108 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000115 | OFP-154-000000115 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000125 | OFP-154-000000125 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000130 | OFP-154-000000130 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000133 | OFP-154-000000133 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000138 | OFP-154-000000138 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000144 | OFP-154-000000144 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000159 | OFP-154-000000160 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000164 | OFP-154-000000164 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000175 | OFP-154-000000176 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000181 | OFP-154-000000181 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000183 | OFP-154-000000183 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000188 | OFP-154-000000188 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000197 | OFP-154-000000197 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000204 | OFP-154-000000204 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000206 | OFP-154-000000206 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000208 | OFP-154-000000208 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000212 | OFP-154-000000212 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000230 | OFP-154-000000232 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000234 | OFP-154-000000234 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000239 | OFP-154-000000239 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000245 | OFP-154-000000245 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000251 | OFP-154-000000252 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000261 | OFP-154-000000261 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000263 | OFP-154-000000263 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000267 | OFP-154-000000267 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000275 | OFP-154-000000275 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000286 | OFP-154-000000287 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000290 | OFP-154-000000290 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000296 | OFP-154-000000297 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000300 | OFP-154-000000300 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000306 | OFP-154-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000324 | OFP-154-000000324 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000326 | OFP-154-000000326 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000328 | OFP-154-000000328 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000337 | OFP-154-000000338 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000353 | OFP-154-000000353 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000370 | OFP-154-000000370 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000373 | OFP-154-000000373 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000381 | OFP-154-000000381 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000387 | OFP-154-000000388 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000390 | OFP-154-000000390 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000415 | OFP-154-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000422 | OFP-154-000000422 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000428 | OFP-154-000000428 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000431 | OFP-154-000000431 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000434 | OFP-154-000000434 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000441 | OFP-154-000000441 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000445 | OFP-154-000000447 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000450 | OFP-154-000000452 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000454 | OFP-154-000000459 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 154 | OFP-154-000000463 | OFP-154-000000464 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000005 | OFP-167-000000005 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000007 | OFP-167-000000007 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000046 | OFP-167-000000050 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000052 | OFP-167-000000058 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000061 | OFP-167-000000068 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000070 | OFP-167-000000075 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000089 | OFP-167-000000089 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000091 | OFP-167-000000092 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000097 | OFP-167-000000097 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000100 | OFP-167-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000102 | OFP-167-000000103 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000107 | OFP-167-000000110 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000113 | OFP-167-000000115 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000161 | OFP-167-000000161 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000172 | OFP-167-000000172 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000220 | OFP-167-000000231 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000234 | OFP-167-000000239 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000241 | OFP-167-000000242 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000244 | OFP-167-000000244 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000246 | OFP-167-000000251 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000253 | OFP-167-000000253 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000260 | OFP-167-000000260 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000262 | OFP-167-000000262 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000270 | OFP-167-000000270 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000275 | OFP-167-000000275 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000278 | OFP-167-000000279 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000281 | OFP-167-000000281 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000285 | OFP-167-000000286 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000288 | OFP-167-000000290 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000293 | OFP-167-000000293 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000297 | OFP-167-000000297 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000299 | OFP-167-000000299 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000301 | OFP-167-000000302 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000416 | OFP-167-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000425 | OFP-167-000000425 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000475 | OFP-167-000000475 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000486 | OFP-167-000000486 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000522 | OFP-167-000000522 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000558 | OFP-167-000000558 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000566 | OFP-167-000000566 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000568 | OFP-167-000000568 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000572 | OFP-167-000000573 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000601 | OFP-167-000000601 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000617 | OFP-167-000000617 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000619 | OFP-167-000000620 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000626 | OFP-167-000000626 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000628 | OFP-167-000000633 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000635 | OFP-167-000000637 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 167 | OFP-167-000000660 | OFP-167-000001318 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 153 | OFP-153-000000002 | OFP-153-000000002 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 153 | OFP-153-000000004 | OFP-153-000000004 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 153 | OFP-153-000000013 | OFP-153-000000013 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 153 | OFP-153-000000016 | OFP-153-000000016 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| OFP | 153 | OFP-153-000000032 | OFP-153-000000043 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |
| RFP | 297 | RFP-297-000000030 | RFP-297-000000031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000034 | RFP-297-000000035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000042 | RFP-297-000000043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000046 | RFP-297-000000046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000060 | RFP-297-000000060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000064 | RFP-297-000000064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000073 | RFP-297-000000073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 297 | RFP-297-000000078 | RFP-297-000000078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000005 | RFP-298-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000008 | RFP-298-000000009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000016 | RFP-298-000000016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000031 | RFP-298-000000031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000047 | RFP-298-000000049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000051 | RFP-298-000000052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000056 | RFP-298-000000056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000060 | RFP-298-000000060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000070 | RFP-298-000000070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000080 | RFP-298-000000080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000088 | RFP-298-000000090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000123 | RFP-298-000000125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000135 | RFP-298-000000136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000140 | RFP-298-000000140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000169 | RFP-298-000000172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000174 | RFP-298-000000174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000183 | RFP-298-000000183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000186 | RFP-298-000000187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000189 | RFP-298-000000203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000206 | RFP-298-000000206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000229 | RFP-298-000000229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000232 | RFP-298-000000232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000235 | RFP-298-000000235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000239 | RFP-298-000000242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000309 | RFP-298-000000309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000314 | RFP-298-000000315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000319 | RFP-298-000000321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000323 | RFP-298-000000324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000327 | RFP-298-000000328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000330 | RFP-298-000000330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000334 | RFP-298-000000335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000340 | RFP-298-000000341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000370 | RFP-298-000000370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000381 | RFP-298-000000382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000389 | RFP-298-000000389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000400 | RFP-298-000000400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000402 | RFP-298-000000402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000414 | RFP-298-000000414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000420 | RFP-298-000000420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000423 | RFP-298-000000424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000427 | RFP-298-000000427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000435 | RFP-298-000000435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000440 | RFP-298-000000441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000443 | RFP-298-000000443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000447 | RFP-298-000000447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000450 | RFP-298-000000452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000454 | RFP-298-000000454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000456 | RFP-298-000000458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000461 | RFP-298-000000461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000468 | RFP-298-000000468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000470 | RFP-298-000000471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000477 | RFP-298-000000479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000481 | RFP-298-000000483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000485 | RFP-298-000000485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000490 | RFP-298-000000490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000498 | RFP-298-000000498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000509 | RFP-298-000000509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000514 | RFP-298-000000514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000518 | RFP-298-000000518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000527 | RFP-298-000000529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000531 | RFP-298-000000531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000533 | RFP-298-000000533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000537 | RFP-298-000000538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000541 | RFP-298-000000541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000548 | RFP-298-000000548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000553 | RFP-298-000000553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000556 | RFP-298-000000556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000561 | RFP-298-000000561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000576 | RFP-298-000000576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000579 | RFP-298-000000579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000587 | RFP-298-000000587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000591 | RFP-298-000000592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000594 | RFP-298-000000594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000600 | RFP-298-000000600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000604 | RFP-298-000000604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000607 | RFP-298-000000608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000610 | RFP-298-000000610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000616 | RFP-298-000000616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000618 | RFP-298-000000618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000621 | RFP-298-000000621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000631 | RFP-298-000000632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000648 | RFP-298-000000648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000660 | RFP-298-000000660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000662 | RFP-298-000000662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000664 | RFP-298-000000664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000671 | RFP-298-000000671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000679 | RFP-298-000000679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000682 | RFP-298-000000682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000685 | RFP-298-000000685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000689 | RFP-298-000000689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000695 | RFP-298-000000695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000701 | RFP-298-000000701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000703 | RFP-298-000000705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000707 | RFP-298-000000707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000712 | RFP-298-000000712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000718 | RFP-298-000000721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000723 | RFP-298-000000723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000726 | RFP-298-000000729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000733 | RFP-298-000000737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000739 | RFP-298-000000739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000742 | RFP-298-000000743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000750 | RFP-298-000000750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000839 | RFP-298-000000839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000843 | RFP-298-000000843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000845 | RFP-298-000000846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000851 | RFP-298-000000851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000858 | RFP-298-000000858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000867 | RFP-298-000000868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000875 | RFP-298-000000876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000897 | RFP-298-000000897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000910 | RFP-298-000000919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000922 | RFP-298-000000922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000926 | RFP-298-000000926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000934 | RFP-298-000000934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000940 | RFP-298-000000940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000947 | RFP-298-000000947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000985 | RFP-298-000000985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000992 | RFP-298-000000992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000996 | RFP-298-000000996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001000 | RFP-298-000001001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001016 | RFP-298-000001016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001045 | RFP-298-000001045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001051 | RFP-298-000001052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001056 | RFP-298-000001056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001064 | RFP-298-000001064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001079 | RFP-298-000001079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001111 | RFP-298-000001112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001120 | RFP-298-000001120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001124 | RFP-298-000001125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001129 | RFP-298-000001129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001133 | RFP-298-000001133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001137 | RFP-298-000001137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001140 | RFP-298-000001142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001144 | RFP-298-000001146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001148 | RFP-298-000001149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001169 | RFP-298-000001170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001173 | RFP-298-000001173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001180 | RFP-298-000001181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001185 | RFP-298-000001185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001187 | RFP-298-000001187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001194 | RFP-298-000001194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001202 | RFP-298-000001202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001205 | RFP-298-000001205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001207 | RFP-298-000001231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 300 | RFP-300-000000261 | RFP-300--00000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000001 | RFP-301-000000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000003 | RFP-301-000000003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000005 | RFP-301-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000008 | RFP-301-000000011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000015 | RFP-301-000000015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000022 | RFP-301-000000022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000029 | RFP-301-000000030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000039 | RFP-301-000000039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000041 | RFP-301-000000044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000048 | RFP-301-000000052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000061 | RFP-301-000000066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000070 | RFP-301-000000071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000073 | RFP-301-000000074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000082 | RFP-301-000000082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000086 | RFP-301-000000086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000089 | RFP-301-000000089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000092 | RFP-301-000000092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000094 | RFP-301-000000096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000098 | RFP-301-000000098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000105 | RFP-301-000000105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000109 | RFP-301-000000109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000116 | RFP-301-000000116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000123 | RFP-301-000000123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000131 | RFP-301-000000132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000137 | RFP-301-000000138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000140 | RFP-301-000000140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000153 | RFP-301-000000153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000167 | RFP-301-000000167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000174 | RFP-301-000000174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000176 | RFP-301-000000179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000187 | RFP-301-000000187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000193 | RFP-301-000000194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000197 | RFP-301-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000199 | RFP-301-000000201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000205 | RFP-301-000000206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000209 | RFP-301-000000212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000214 | RFP-301-000000215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000220 | RFP-301-000000220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000223 | RFP-301-000000226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000228 | RFP-301-000000228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000231 | RFP-301-000000231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000234 | RFP-301-000000234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000236 | RFP-301-000000236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000247 | RFP-301-000000247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000255 | RFP-301-000000257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000260 | RFP-301-000000260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000262 | RFP-301-000000262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000266 | RFP-301-000000266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000268 | RFP-301-000000272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000275 | RFP-301-000000277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000285 | RFP-301-000000286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000303 | RFP-301-000000303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000305 | RFP-301-000000306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000308 | RFP-301-000000309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000312 | RFP-301-000000312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000316 | RFP-301-000000322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000325 | RFP-301-000000325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000330 | RFP-301-000000330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000342 | RFP-301-000000343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000346 | RFP-301-000000348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000350 | RFP-301-000000351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000353 | RFP-301-000000358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000363 | RFP-301-000000364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000369 | RFP-301-000000369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000371 | RFP-301-000000372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000375 | RFP-301-000000376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000397 | RFP-301-000000397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000420 | RFP-301-000000421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000439 | RFP-301-000000439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000463 | RFP-301-000000463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000469 | RFP-301-000000469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000471 | RFP-301-000000471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000475 | RFP-301-000000475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000542 | RFP-301-000000542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000583 | RFP-301-000000583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000604 | RFP-301-000000604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000606 | RFP-301-000000607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000623 | RFP-301-000000623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000625 | RFP-301-000000628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000630 | RFP-301-000000630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000646 | RFP-301-000000647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000671 | RFP-301-000000674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000676 | RFP-301-000000676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000691 | RFP-301-000000691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000694 | RFP-301-000000695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000697 | RFP-301-000000697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000707 | RFP-301-000000707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000713 | RFP-301-000000713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000720 | RFP-301-000000721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000723 | RFP-301-000000723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000754 | RFP-301-000000754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000764 | RFP-301-000000764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000802 | RFP-301-000000802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000970 | RFP-301-000000970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001131 | RFP-301-000001131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001136 | RFP-301-000001137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001144 | RFP-301-000001147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001165 | RFP-301-000001165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001198 | RFP-301-000001198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001202 | RFP-301-000001205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001208 | RFP-301-000001208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001221 | RFP-301-000001222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001229 | RFP-301-000001229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001231 | RFP-301-000001232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001237 | RFP-301-000001237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001249 | RFP-301-000001253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001271 | RFP-301-000001271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001286 | RFP-301-000001286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001289 | RFP-301-000001290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001292 | RFP-301-000001293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001303 | RFP-301-000001303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001307 | RFP-301-000001307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001312 | RFP-301-000001312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001316 | RFP-301-000001323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001338 | RFP-301-000001338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001342 | RFP-301-000001343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001345 | RFP-301-000001345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001348 | RFP-301-000001348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001351 | RFP-301-000001353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001360 | RFP-301-000001360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001363 | RFP-301-000001364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001379 | RFP-301-000001379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001381 | RFP-301-000001381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001384 | RFP-301-000001386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001388 | RFP-301-000001390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001392 | RFP-301-000001392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001395 | RFP-301-000001398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001401 | RFP-301-000001402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001404 | RFP-301-000001404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001406 | RFP-301-000001412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001418 | RFP-301-000001418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001420 | RFP-301-000001420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001425 | RFP-301-000001425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001427 | RFP-301-000001427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001430 | RFP-301-000001430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001434 | RFP-301-000001438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001442 | RFP-301-000001442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001446 | RFP-301-000001446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001451 | RFP-301-000001451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001453 | RFP-301-000001455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001459 | RFP-301-000001459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001462 | RFP-301-000001462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001464 | RFP-301-000001465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001468 | RFP-301-000001470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001475 | RFP-301-000001476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001481 | RFP-301-000001481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001483 | RFP-301-000001486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001488 | RFP-301-000001488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001490 | RFP-301-000001490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001496 | RFP-301-000001496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001506 | RFP-301-000001506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001512 | RFP-301-000001512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001514 | RFP-301-000001519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001525 | RFP-301-000001525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001528 | RFP-301-000001528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001531 | RFP-301-000001531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001534 | RFP-301-000001535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001541 | RFP-301-000001543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001576 | RFP-301-000001576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001598 | RFP-301-000001598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001602 | RFP-301-000001602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001612 | RFP-301-000001613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001615 | RFP-301-000001615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001618 | RFP-301-000001618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001622 | RFP-301-000001622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001643 | RFP-301-000001644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001655 | RFP-301-000001655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001710 | RFP-301-000001710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001714 | RFP-301-000001714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001716 | RFP-301-000001717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001719 | RFP-301-000001719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001734 | RFP-301-000001735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001737 | RFP-301-000001737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001739 | RFP-301-000001739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001742 | RFP-301-000001742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001746 | RFP-301-000001747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001749 | RFP-301-000001749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001751 | RFP-301-000001751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001754 | RFP-301-000001755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001757 | RFP-301-000001757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001764 | RFP-301-000001766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001827 | RFP-301-000001827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001831 | RFP-301-000001831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001833 | RFP-301-000001839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001842 | RFP-301-000001843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001845 | RFP-301-000001845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001850 | RFP-301-000001850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001853 | RFP-301-000001854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001857 | RFP-301-000001858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001860 | RFP-301-000001860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001865 | RFP-301-000001865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001867 | RFP-301-000001868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001871 | RFP-301-000001873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001881 | RFP-301-000001881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001883 | RFP-301-000001884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001886 | RFP-301-000001888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001892 | RFP-301-000001892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001896 | RFP-301-000001897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001900 | RFP-301-000001900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001906 | RFP-301-000001906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001908 | RFP-301-000001908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001911 | RFP-301-000001911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001914 | RFP-301-000001914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001922 | RFP-301-000001922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001927 | RFP-301-000001927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001936 | RFP-301-000001936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001943 | RFP-301-000001946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001948 | RFP-301-000001948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001956 | RFP-301-000001956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001964 | RFP-301-000001966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001974 | RFP-301-000001974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001979 | RFP-301-000001980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001984 | RFP-301-000001984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001987 | RFP-301-000001987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001991 | RFP-301-000001991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001993 | RFP-301-000001993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001995 | RFP-301-000001996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002000 | RFP-301-000002000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002002 | RFP-301-000002002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002016 | RFP-301-000002016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002051 | RFP-301-000002051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002056 | RFP-301-000002056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002067 | RFP-301-000002067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000002077 | RFP-301-000002081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002097 | RFP-301-000002097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002099 | RFP-301-000002099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002102 | RFP-301-000002102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002105 | RFP-301-000002105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002108 | RFP-301-000002108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002111 | RFP-301-000002111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002131 | RFP-301-000002137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002147 | RFP-301-000002147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000002150 | RFP-301-000002150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 303 | RFP-303-000002150 | RFP-303--00000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000003 | RFP-304-000000003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000006 | RFP-304-000000006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000012 | RFP-304-000000012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000017 | RFP-304-000000017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000085 | RFP-304-000000086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000088 | RFP-304-000000089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000091 | RFP-304-000000091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000096 | RFP-304-000000096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000204 | RFP-304-000000208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000214 | RFP-304-000000214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000219 | RFP-304-000000219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000234 | RFP-304-000000234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000245 | RFP-304-000000245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000252 | RFP-304-000000254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000259 | RFP-304-000000259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000263 | RFP-304-000000264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000266 | RFP-304-000000266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000270 | RFP-304-000000270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000282 | RFP-304-000000283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000297 | RFP-304-000000297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000304 | RFP-304-000000304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000306 | RFP-304-000000306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000309 | RFP-304-000000309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000315 | RFP-304-000000315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000324 | RFP-304-000000324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000327 | RFP-304-000000327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000332 | RFP-304-000000333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000341 | RFP-304-000000341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000344 | RFP-304-000000344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000362 | RFP-304-000000362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000368 | RFP-304-000000368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000381 | RFP-304-000000381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000402 | RFP-304-000000402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000430 | RFP-304-000000431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000459 | RFP-304-000000459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000504 | RFP-304-000000504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000520 | RFP-304-000000520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000523 | RFP-304-000000523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000525 | RFP-304-000000525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000530 | RFP-304-000000532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000536 | RFP-304-000000536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000539 | RFP-304-000000540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000543 | RFP-304-000000543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000550 | RFP-304-000000550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000554 | RFP-304-000000554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000570 | RFP-304-000000570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000574 | RFP-304-000000574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000576 | RFP-304-000000576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000583 | RFP-304-000000583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000594 | RFP-304-000000594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000597 | RFP-304-000000597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000619 | RFP-304-000000619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000622 | RFP-304-000000623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000626 | RFP-304-000000626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000631 | RFP-304-000000632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000638 | RFP-304-000000638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000642 | RFP-304-000000642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000647 | RFP-304-000000647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000651 | RFP-304-000000651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000653 | RFP-304-000000654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000657 | RFP-304-000000657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000660 | RFP-304-000000662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000664 | RFP-304-000000664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000667 | RFP-304-000000668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000672 | RFP-304-000000674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000676 | RFP-304-000000676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000678 | RFP-304-000000678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000680 | RFP-304-000000680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000682 | RFP-304-000000682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000694 | RFP-304-000000694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000699 | RFP-304-000000699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000701 | RFP-304-000000701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000705 | RFP-304-000000705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000708 | RFP-304-000000708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000710 | RFP-304-000000711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000713 | RFP-304-000000715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000717 | RFP-304-000000718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000722 | RFP-304-000000726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000728 | RFP-304-000000729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000732 | RFP-304-000000732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000734 | RFP-304-000000734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000737 | RFP-304-000000737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000743 | RFP-304-000000744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000748 | RFP-304-000000748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000752 | RFP-304-000000752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000760 | RFP-304-000000760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000764 | RFP-304-000000764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000767 | RFP-304-000000767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000772 | RFP-304-000000772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000777 | RFP-304-000000778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000780 | RFP-304-000000783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000788 | RFP-304-000000789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000794 | RFP-304-000000795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000799 | RFP-304-000000801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000804 | RFP-304-000000804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000807 | RFP-304-000000807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000809 | RFP-304-000000812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000818 | RFP-304-000000818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000826 | RFP-304-000000826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000831 | RFP-304-000000831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000833 | RFP-304-000000833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000854 | RFP-304-000000854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000871 | RFP-304-000000871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000878 | RFP-304-000000880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000882 | RFP-304-000000882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000886 | RFP-304-000000891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000893 | RFP-304-000000896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000900 | RFP-304-000000905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000908 | RFP-304-000000910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000920 | RFP-304-000000920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000924 | RFP-304-000000924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000926 | RFP-304-000000926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000932 | RFP-304-000000933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000955 | RFP-304-000000956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000965 | RFP-304-000000965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001000 | RFP-304-000001000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001098 | RFP-304-000001098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001102 | RFP-304-000001103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001113 | RFP-304-000001115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001220 | RFP-304-000001220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001226 | RFP-304-000001226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001229 | RFP-304-000001229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001253 | RFP-304-000001253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001257 | RFP-304-000001258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001292 | RFP-304-000001293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001299 | RFP-304-000001299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001301 | RFP-304-000001301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001303 | RFP-304-000001303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001308 | RFP-304-000001308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001312 | RFP-304-000001312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001321 | RFP-304-000001321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001323 | RFP-304-000001324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001326 | RFP-304-000001327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001344 | RFP-304-000001345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001347 | RFP-304-000001348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001351 | RFP-304-000001351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001357 | RFP-304-000001357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001359 | RFP-304-000001359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001361 | RFP-304-000001361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001363 | RFP-304-000001363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001365 | RFP-304-000001366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001378 | RFP-304-000001378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001381 | RFP-304-000001382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001384 | RFP-304-000001386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001397 | RFP-304-000001397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001401 | RFP-304-000001401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001404 | RFP-304-000001405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001408 | RFP-304-000001408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001422 | RFP-304-000001422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001429 | RFP-304-000001430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001432 | RFP-304-000001432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001436 | RFP-304-000001436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001438 | RFP-304-000001438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001440 | RFP-304-000001440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001442 | RFP-304-000001442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001463 | RFP-304-000001463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001466 | RFP-304-000001467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001470 | RFP-304-000001470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001474 | RFP-304-000001475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001480 | RFP-304-000001480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001501 | RFP-304-000001501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001506 | RFP-304-000001506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001512 | RFP-304-000001514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001526 | RFP-304-000001526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001529 | RFP-304-000001529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001535 | RFP-304-000001535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001540 | RFP-304-000001540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001542 | RFP-304-000001543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001547 | RFP-304-000001547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001555 | RFP-304-000001560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001563 | RFP-304-000001564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001566 | RFP-304-000001566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001571 | RFP-304-000001571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001574 | RFP-304-000001577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001590 | RFP-304-000001591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001594 | RFP-304-000001594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001597 | RFP-304-000001597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001618 | RFP-304-000001618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001620 | RFP-304-000001620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001626 | RFP-304-000001626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001631 | RFP-304-000001632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001641 | RFP-304-000001642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001646 | RFP-304-000001647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001649 | RFP-304-000001651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001653 | RFP-304-000001654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001667 | RFP-304-000001667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001673 | RFP-304-000001673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001677 | RFP-304-000001679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001683 | RFP-304-000001683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001686 | RFP-304-000001686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001694 | RFP-304-000001694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001705 | RFP-304-000001706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001716 | RFP-304-000001716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001721 | RFP-304-000001721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001739 | RFP-304-000001739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001742 | RFP-304-000001742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001747 | RFP-304-000001747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001749 | RFP-304-000001751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001753 | RFP-304-000001754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001756 | RFP-304-000001761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001764 | RFP-304-000001765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001769 | RFP-304-000001770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001772 | RFP-304-000001778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001780 | RFP-304-000001786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001792 | RFP-304-000001794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001796 | RFP-304-000001800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001802 | RFP-304-000001802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001804 | RFP-304-000001805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001809 | RFP-304-000001809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001816 | RFP-304-000001816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001818 | RFP-304-000001822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001824 | RFP-304-000001824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001837 | RFP-304-000001839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001843 | RFP-304-000001843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001852 | RFP-304-000001855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001860 | RFP-304-000001864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001866 | RFP-304-000001866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001898 | RFP-304-000001898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001903 | RFP-304-000001903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001906 | RFP-304-000001907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001910 | RFP-304-000001911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001913 | RFP-304-000001913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001930 | RFP-304-000001930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001932 | RFP-304-000001932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001944 | RFP-304-000001944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001946 | RFP-304-000001951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001953 | RFP-304-000001953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001963 | RFP-304-000001963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001966 | RFP-304-000001966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001978 | RFP-304-000001978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001980 | RFP-304-000001980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001986 | RFP-304-000001987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001990 | RFP-304-000001992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002009 | RFP-304-000002010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002039 | RFP-304-000002039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002041 | RFP-304-000002041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002045 | RFP-304-000002047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002057 | RFP-304-000002057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002059 | RFP-304-000002059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002061 | RFP-304-000002061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002063 | RFP-304-000002064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002068 | RFP-304-000002068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002070 | RFP-304-000002070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002072 | RFP-304-000002072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002093 | RFP-304-000002094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002104 | RFP-304-000002105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002108 | RFP-304-000002108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002113 | RFP-304-000002120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002127 | RFP-304-000002127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002129 | RFP-304-000002130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002133 | RFP-304-000002133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002153 | RFP-304-000002153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002161 | RFP-304-000002162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002187 | RFP-304-000002187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002196 | RFP-304-000002196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002200 | RFP-304-000002200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002202 | RFP-304-000002204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002212 | RFP-304-000002212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002214 | RFP-304-000002215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002218 | RFP-304-000002218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002226 | RFP-304-000002226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002229 | RFP-304-000002229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002231 | RFP-304-000002231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002235 | RFP-304-000002235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002241 | RFP-304-000002241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002243 | RFP-304-000002246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002248 | RFP-304-000002252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002254 | RFP-304-000002254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002269 | RFP-304-000002269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002272 | RFP-304-000002274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002282 | RFP-304-000002284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002286 | RFP-304-000002287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002291 | RFP-304-000002292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002307 | RFP-304-000002307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002316 | RFP-304-000002316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002326 | RFP-304-000002327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002345 | RFP-304-000002354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002356 | RFP-304-000002357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002361 | RFP-304-000002361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002363 | RFP-304-000002363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002366 | RFP-304-000002367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002369 | RFP-304-000002369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002371 | RFP-304-000002371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002378 | RFP-304-000002382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002385 | RFP-304-000002385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002387 | RFP-304-000002387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002389 | RFP-304-000002390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002398 | RFP-304-000002398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002400 | RFP-304-000002402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002406 | RFP-304-000002406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002409 | RFP-304-000002412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002415 | RFP-304-000002416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002418 | RFP-304-000002422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002425 | RFP-304-000002427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002430 | RFP-304-000002436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002440 | RFP-304-000002444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002451 | RFP-304-000002452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002461 | RFP-304-000002461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002466 | RFP-304-000002466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002469 | RFP-304-000002469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002475 | RFP-304-000002476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002480 | RFP-304-000002481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002483 | RFP-304-000002483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002486 | RFP-304-000002489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002491 | RFP-304-000002491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002494 | RFP-304-000002496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002499 | RFP-304-000002500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002509 | RFP-304-000002509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002511 | RFP-304-000002511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002515 | RFP-304-000002515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002517 | RFP-304-000002522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002524 | RFP-304-000002527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002530 | RFP-304-000002531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002537 | RFP-304-000002537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002539 | RFP-304-000002540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002542 | RFP-304-000002543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002551 | RFP-304-000002556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002559 | RFP-304-000002559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002562 | RFP-304-000002565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002567 | RFP-304-000002570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002572 | RFP-304-000002575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002582 | RFP-304-000002582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002601 | RFP-304-000002601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002606 | RFP-304-000002609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002611 | RFP-304-000002611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002618 | RFP-304-000002618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002620 | RFP-304-000002620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002626 | RFP-304-000002626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002628 | RFP-304-000002628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002635 | RFP-304-000002636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002638 | RFP-304-000002638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002647 | RFP-304-000002647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002655 | RFP-304-000002655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002657 | RFP-304-000002658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002661 | RFP-304-000002662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002665 | RFP-304-000002665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002668 | RFP-304-000002669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002672 | RFP-304-000002677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002681 | RFP-304-000002681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002683 | RFP-304-000002683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002685 | RFP-304-000002687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002704 | RFP-304-000002704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002716 | RFP-304-000002717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002719 | RFP-304-000002719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002729 | RFP-304-000002729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002733 | RFP-304-000002733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002742 | RFP-304-000002742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002749 | RFP-304-000002749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002753 | RFP-304-000002753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000002 | RFP-305-000000003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000015 | RFP-305-000000015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000033 | RFP-305-000000037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000058 | RFP-305-000000058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000060 | RFP-305-000000060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000066 | RFP-305-000000066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000072 | RFP-305-000000072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000076 | RFP-305-000000076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000093 | RFP-305-000000093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000095 | RFP-305-000000095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000098 | RFP-305-000000098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000102 | RFP-305-000000102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000127 | RFP-305-000000127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000168 | RFP-305-000000169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000175 | RFP-305-000000175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000180 | RFP-305-000000180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000182 | RFP-305-000000182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000186 | RFP-305-000000188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000190 | RFP-305-000000191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000210 | RFP-305-000000210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000212 | RFP-305-000000213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000215 | RFP-305-000000216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000218 | RFP-305-000000218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000220 | RFP-305-000000220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000225 | RFP-305-000000226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000229 | RFP-305-000000229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000232 | RFP-305-000000235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000239 | RFP-305-000000240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000248 | RFP-305-000000248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000251 | RFP-305-000000251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000258 | RFP-305-000000259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000266 | RFP-305-000000266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000269 | RFP-305-000000269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000272 | RFP-305-000000272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000278 | RFP-305-000000280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000287 | RFP-305-000000306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000311 | RFP-305-000000311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000313 | RFP-305-000000317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000321 | RFP-305-000000321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000323 | RFP-305-000000325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000327 | RFP-305-000000329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000344 | RFP-305-000000345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000349 | RFP-305-000000349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000351 | RFP-305-000000351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000354 | RFP-305-000000354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000357 | RFP-305-000000365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000367 | RFP-305-000000368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000373 | RFP-305-000000373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000382 | RFP-305-000000382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000385 | RFP-305-000000399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000401 | RFP-305-000000401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000410 | RFP-305-000000410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000419 | RFP-305-000000425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000428 | RFP-305-000000429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000434 | RFP-305-000000435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000439 | RFP-305-000000439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000441 | RFP-305-000000441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000444 | RFP-305-000000444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000449 | RFP-305-000000449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000461 | RFP-305-000000461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000465 | RFP-305-000000469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000482 | RFP-305-000000482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000485 | RFP-305-000000485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000487 | RFP-305-000000487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000497 | RFP-305-000000497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000506 | RFP-305-000000506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000509 | RFP-305-000000509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000532 | RFP-305-000000532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000538 | RFP-305-000000538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000540 | RFP-305-000000540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000543 | RFP-305-000000543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000546 | RFP-305-000000546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000554 | RFP-305-000000554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000586 | RFP-305-000000587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000597 | RFP-305-000000597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000599 | RFP-305-000000601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000673 | RFP-305-000000675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000677 | RFP-305-000000677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000679 | RFP-305-000000679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000682 | RFP-305-000000684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000688 | RFP-305-000000689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000693 | RFP-305-000000693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000695 | RFP-305-000000695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000698 | RFP-305-000000698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000701 | RFP-305-000000702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000704 | RFP-305-000000705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000710 | RFP-305-000000710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000714 | RFP-305-000000715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000717 | RFP-305-000000719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000728 | RFP-305-000000729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000736 | RFP-305-000000741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000746 | RFP-305-000000746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000748 | RFP-305-000000748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000750 | RFP-305-000000750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000754 | RFP-305-000000754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000757 | RFP-305-000000757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000761 | RFP-305-000000762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000766 | RFP-305-000000766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000768 | RFP-305-000000768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000783 | RFP-305-000000787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000798 | RFP-305-000000805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000808 | RFP-305-000000810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000837 | RFP-305-000000837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000839 | RFP-305-000000839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000841 | RFP-305-000000841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000848 | RFP-305-000000849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000859 | RFP-305-000000859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000864 | RFP-305-000000864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000866 | RFP-305-000000866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000870 | RFP-305-000000871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000875 | RFP-305-000000876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000878 | RFP-305-000000881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000883 | RFP-305-000000884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000886 | RFP-305-000000886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000888 | RFP-305-000000890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000892 | RFP-305-000000893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000897 | RFP-305-000000904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000907 | RFP-305-000000908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000912 | RFP-305-000000912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000918 | RFP-305-000000920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000922 | RFP-305-000000927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000930 | RFP-305-000000931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000933 | RFP-305-000000937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000952 | RFP-305-000000963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000965 | RFP-305-000000965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000970 | RFP-305-000000971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000975 | RFP-305-000000975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000981 | RFP-305-000000982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000986 | RFP-305-000000986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001001 | RFP-305-000001001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001004 | RFP-305-000001005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001024 | RFP-305-000001024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001029 | RFP-305-000001030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001033 | RFP-305-000001033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001038 | RFP-305-000001038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001041 | RFP-305-000001041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001044 | RFP-305-000001044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001064 | RFP-305-000001064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001066 | RFP-305-000001067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001069 | RFP-305-000001072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001076 | RFP-305-000001076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001087 | RFP-305-000001087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001093 | RFP-305-000001096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001100 | RFP-305-000001100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001102 | RFP-305-000001104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001107 | RFP-305-000001118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001120 | RFP-305-000001123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001125 | RFP-305-000001125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001128 | RFP-305-000001131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001143 | RFP-305-000001144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001147 | RFP-305-000001150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001159 | RFP-305-000001159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001161 | RFP-305-000001162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001165 | RFP-305-000001165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001170 | RFP-305-000001170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001172 | RFP-305-000001172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001180 | RFP-305-000001184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001186 | RFP-305-000001188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001201 | RFP-305-000001201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001203 | RFP-305-000001203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000001 | RFP-306-000000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000005 | RFP-306-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 306 | RFP-306-000000016 | RFP-306-000000016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000076 | RFP-306-000000076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000079 | RFP-306-000000080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000087 | RFP-306-000000087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000089 | RFP-306-000000090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000092 | RFP-306-000000093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000109 | RFP-306-000000110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000112 | RFP-306-000000113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000120 | RFP-306-000000120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 307 | RFP-307-000000120 | RFP-307--00000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| EFP | 602 | EFP-602-000000001 | EFP-602-000000001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000006 | EFP-602-000000006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000011 | EFP-602-000000015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000018 | EFP-602-000000020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000023 | EFP-602-000000023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000025 | EFP-602-000000028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000034 | EFP-602-000000034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000037 | EFP-602-000000038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000042 | EFP-602-000000042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000044 | EFP-602-000000044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000068 | EFP-602-000000069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000072 | EFP-602-000000072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000076 | EFP-602-000000076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000091 | EFP-602-000000091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000102 | EFP-602-000000102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000105 | EFP-602-000000106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000113 | EFP-602-000000113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000116 | EFP-602-000000116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000122 | EFP-602-000000122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000125 | EFP-602-000000125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000139 | EFP-602-000000139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000142 | EFP-602-000000142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000144 | EFP-602-000000144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000146 | EFP-602-000000146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000153 | EFP-602-000000157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000159 | EFP-602-000000160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000172 | EFP-602-000000172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000175 | EFP-602-000000175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000182 | EFP-602-000000182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000185 | EFP-602-000000185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000188 | EFP-602-000000188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000192 | EFP-602-000000194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000202 | EFP-602-000000202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000211 | EFP-602-000000212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000216 | EFP-602-000000220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000236 | EFP-602-000000237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000241 | EFP-602-000000242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000246 | EFP-602-000000249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000251 | EFP-602-000000254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000257 | EFP-602-000000257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000259 | EFP-602-000000259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000272 | EFP-602-000000272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000281 | EFP-602-000000284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000324 | EFP-602-000000324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000328 | EFP-602-000000329 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000332 | EFP-602-000000333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000339 | EFP-602-000000339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000344 | EFP-602-000000344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000349 | EFP-602-000000351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000354 | EFP-602-000000354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000356 | EFP-602-000000357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000359 | EFP-602-000000359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000362 | EFP-602-000000362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000015 | EFP-603-000000015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000018 | EFP-603-000000019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000022 | EFP-603-000000022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000024 | EFP-603-000000024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000033 | EFP-603-000000034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000039 | EFP-603-000000039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000067 | EFP-603-000000067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000070 | EFP-603-000000070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000086 | EFP-603-000000088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000092 | EFP-603-000000093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000095 | EFP-603-000000095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000103 | EFP-603-000000103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000107 | EFP-603-000000108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000110 | EFP-603-000000114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000116 | EFP-603-000000117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000123 | EFP-603-000000124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000126 | EFP-603-000000126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000129 | EFP-603-000000129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000134 | EFP-603-000000134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000140 | EFP-603-000000140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000150 | EFP-603-000000150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000153 | EFP-603-000000154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000170 | EFP-603-000000170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000186 | EFP-603-000000186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000192 | EFP-603-000000192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000194 | EFP-603-000000194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000196 | EFP-603-000000196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000203 | EFP-603-000000203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000216 | EFP-603-000000217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000230 | EFP-603-000000230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000232 | EFP-603-000000232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000236 | EFP-603-000000236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000238 | EFP-603-000000239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000256 | EFP-603-000000256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000262 | EFP-603-000000266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000276 | EFP-603-000000276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000285 | EFP-603-000000285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000289 | EFP-603-000000289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000293 | EFP-603-000000293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000305 | EFP-603-000000305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000310 | EFP-603-000000310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000312 | EFP-603-000000316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000320 | EFP-603-000000321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000323 | EFP-603-000000323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000325 | EFP-603-000000325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000328 | EFP-603-000000328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000334 | EFP-603-000000336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000338 | EFP-603-000000339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000343 | EFP-603-000000345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000347 | EFP-603-000000347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000352 | EFP-603-000000352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000354 | EFP-603-000000354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000356 | EFP-603-000000356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000359 | EFP-603-000000359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000366 | EFP-603-000000366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000369 | EFP-603-000000369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000377 | EFP-603-000000378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000384 | EFP-603-000000384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000395 | EFP-603-000000395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000404 | EFP-603-000000404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000408 | EFP-603-000000409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000416 | EFP-603-000000416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000428 | EFP-603-000000429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000431 | EFP-603-000000431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000442 | EFP-603-000000442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000444 | EFP-603-000000444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000461 | EFP-603-000000461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000464 | EFP-603-000000464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000469 | EFP-603-000000469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000472 | EFP-603-000000473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000006 | EFP-604-000000006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000008 | EFP-604-000000008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000011 | EFP-604-000000011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000016 | EFP-604-000000024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000026 | EFP-604-000000027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000034 | EFP-604-000000034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000045 | EFP-604-000000045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000049 | EFP-604-000000049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000057 | EFP-604-000000058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000067 | EFP-604-000000068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000075 | EFP-604-000000075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000083 | EFP-604-000000083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000088 | EFP-604-000000088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000093 | EFP-604-000000093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000098 | EFP-604-000000099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000102 | EFP-604-000000102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000104 | EFP-604-000000108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000112 | EFP-604-000000112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000114 | EFP-604-000000117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000120 | EFP-604-000000120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000133 | EFP-604-000000135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000138 | EFP-604-000000139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000142 | EFP-604-000000143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000145 | EFP-604-000000147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000149 | EFP-604-000000150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000152 | EFP-604-000000154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000173 | EFP-604-000000175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000179 | EFP-604-000000180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000189 | EFP-604-000000189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000191 | EFP-604-000000191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000196 | EFP-604-000000196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000200 | EFP-604-000000200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000203 | EFP-604-000000203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000207 | EFP-604-000000207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000210 | EFP-604-000000210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000214 | EFP-604-000000214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000216 | EFP-604-000000219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000221 | EFP-604-000000221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000229 | EFP-604-000000229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000232 | EFP-604-000000233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000236 | EFP-604-000000241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000243 | EFP-604-000000246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000248 | EFP-604-000000250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000252 | EFP-604-000000252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000254 | EFP-604-000000254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000258 | EFP-604-000000260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000267 | EFP-604-000000270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000274 | EFP-604-000000276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000279 | EFP-604-000000282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000315 | EFP-604-000000315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000321 | EFP-604-000000321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000017 | EFP-605-000000017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000031 | EFP-605-000000036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000038 | EFP-605-000000038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000042 | EFP-605-000000042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000047 | EFP-605-000000047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000056 | EFP-605-000000059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000062 | EFP-605-000000062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000092 | EFP-605-000000096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000098 | EFP-605-000000098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000101 | EFP-605-000000102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000107 | EFP-605-000000107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000123 | EFP-605-000000130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000140 | EFP-605-000000140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000143 | EFP-605-000000143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000145 | EFP-605-000000145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000147 | EFP-605-000000148 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000152 | EFP-605-000000152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000174 | EFP-605-000000174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000188 | EFP-605-000000189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000206 | EFP-605-000000206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000211 | EFP-605-000000211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000223 | EFP-605-000000223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000225 | EFP-605-000000226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000229 | EFP-605-000000230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000233 | EFP-605-000000233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000235 | EFP-605-000000235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000238 | EFP-605-000000240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000244 | EFP-605-000000244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000258 | EFP-605-000000258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000266 | EFP-605-000000267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000273 | EFP-605-000000274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000278 | EFP-605-000000278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000283 | EFP-605-000000283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000286 | EFP-605-000000286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Geotechnical and Structures Lab |
| RFP | 296 | RFP-296-000000002 | RFP-296-000000002 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000005 | RFP-296-000000009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000014 | RFP-296-000000014 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000023 | RFP-296-000000023 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000025 | RFP-296-000000027 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000029 | RFP-296-000000029 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000006 | RFP-309-000000006 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000010 | RFP-309-000000010 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000015 | RFP-309-000000017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000020 | RFP-309-000000021 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000083 | RFP-309-000000083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000088 | RFP-309-000000088 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000096 | RFP-309-000000096 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000098 | RFP-309-000000098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000101 | RFP-309-000000101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000107 | RFP-309-000000108 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000110 | RFP-309-000000113 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000116 | RFP-309-000000116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000123 | RFP-309-000000123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000133 | RFP-309-000000133 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000135 | RFP-309-000000135 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000146 | RFP-309-000000146 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000148 | RFP-309-000000148 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000182 | RFP-309-000000183 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000185 | RFP-309-000000185 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000188 | RFP-309-000000189 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000197 | RFP-309-000000199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000214 | RFP-309-000000215 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000230 | RFP-309-000000231 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000288 | RFP-309-000000289 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000319 | RFP-309-000000322 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000407 | RFP-309-000000407 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000415 | RFP-309-000000415 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000425 | RFP-309-000000425 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000437 | RFP-309-000000437 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000447 | RFP-309-000000447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000452 | RFP-309-000000452 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000454 | RFP-309-000000454 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000459 | RFP-309-000000459 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000461 | RFP-309-000000464 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000475 | RFP-309-000000475 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000478 | RFP-309-000000478 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000486 | RFP-309-000000487 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000490 | RFP-309-000000491 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000498 | RFP-309-000000498 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000505 | RFP-309-000000505 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000511 | RFP-309-000000511 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000519 | RFP-309-000000520 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000528 | RFP-309-000000528 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000536 | RFP-309-000000539 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000543 | RFP-309-000000543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000561 | RFP-309-000000561 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000604 | RFP-309-000000604 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000619 | RFP-309-000000619 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000633 | RFP-309-000000633 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000640 | RFP-309-000000642 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000646 | RFP-309-000000646 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000678 | RFP-309-000000678 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000681 | RFP-309-000000681 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000686 | RFP-309-000000687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000691 | RFP-309-000000692 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000695 | RFP-309-000000695 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000707 | RFP-309-000000707 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000709 | RFP-309-000000709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000711 | RFP-309-000000711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000736 | RFP-309-000000736 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000742 | RFP-309-000000742 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000759 | RFP-309-000000759 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000783 | RFP-309-000000783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000795 | RFP-309-000000795 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000802 | RFP-309-000000806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000812 | RFP-309-000000813 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000823 | RFP-309-000000823 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000825 | RFP-309-000000825 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000830 | RFP-309-000000830 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000840 | RFP-309-000000841 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000871 | RFP-309-000000872 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000001 | RFP-292-000000001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000006 | RFP-292-000000007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000012 | RFP-292-000000012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000038 | RFP-292-000000038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000040 | RFP-292-000000040 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000042 | RFP-292-000000042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000107 | RFP-292-000000107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000116 | RFP-292-000000116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000132 | RFP-292-000000132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000141 | RFP-292-000000143 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000147 | RFP-292-000000147 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000162 | RFP-292-000000162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000167 | RFP-292-000000168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000171 | RFP-292-000000171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000182 | RFP-292-000000182 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000196 | RFP-292-000000197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000214 | RFP-292-000000215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000217 | RFP-292-000000217 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000219 | RFP-292-000000219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000236 | RFP-292-000000236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000257 | RFP-292-000000257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000272 | RFP-292-000000272 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000275 | RFP-292-000000275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000279 | RFP-292-000000282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000299 | RFP-292-000000299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000355 | RFP-292-000000355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000382 | RFP-292-000000383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000408 | RFP-292-000000408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000411 | RFP-292-000000411 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000442 | RFP-292-000000443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000450 | RFP-292-000000450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000452 | RFP-292-000000452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000458 | RFP-292-000000458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000464 | RFP-292-000000464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000471 | RFP-292-000000471 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000486 | RFP-292-000000486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000493 | RFP-292-000000494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000537 | RFP-292-000000537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000540 | RFP-292-000000540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000544 | RFP-292-000000544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000588 | RFP-292-000000588 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000643 | RFP-292-000000643 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000645 | RFP-292-000000645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000682 | RFP-292-000000683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000752 | RFP-292-000000752 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000759 | RFP-292-000000759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000780 | RFP-292-000000780 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000783 | RFP-292-000000783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000786 | RFP-292-000000786 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000804 | RFP-292-000000804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000806 | RFP-292-000000806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000819 | RFP-292-000000820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000837 | RFP-292-000000837 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000869 | RFP-292-000000870 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000887 | RFP-292-000000887 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000890 | RFP-292-000000890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000953 | RFP-292-000000955 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000957 | RFP-292-000000957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000959 | RFP-292-000000959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000962 | RFP-292-000000963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000974 | RFP-292-000000974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001007 | RFP-292-000001007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001020 | RFP-292-000001020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001063 | RFP-292-000001064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001087 | RFP-292-000001087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001113 | RFP-292-000001113 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001116 | RFP-292-000001116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001125 | RFP-292-000001125 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001136 | RFP-292-000001136 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001138 | RFP-292-000001138 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001154 | RFP-292-000001154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001156 | RFP-292-000001156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001162 | RFP-292-000001162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001174 | RFP-292-000001175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001179 | RFP-292-000001179 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001181 | RFP-292-000001181 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001189 | RFP-292-000001189 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001195 | RFP-292-000001195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001199 | RFP-292-000001199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001223 | RFP-292-000001224 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001245 | RFP-292-000001247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001273 | RFP-292-000001273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001295 | RFP-292-000001295 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001298 | RFP-292-000001298 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001302 | RFP-292-000001302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001316 | RFP-292-000001318 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001329 | RFP-292-000001331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001340 | RFP-292-000001341 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001348 | RFP-292-000001348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001359 | RFP-292-000001363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001378 | RFP-292-000001378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001381 | RFP-292-000001381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001443 | RFP-292-000001443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001445 | RFP-292-000001445 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001458 | RFP-292-000001458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001476 | RFP-292-000001477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001480 | RFP-292-000001480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001495 | RFP-292-000001496 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001504 | RFP-292-000001504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001516 | RFP-292-000001516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001534 | RFP-292-000001534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001549 | RFP-292-000001550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001555 | RFP-292-000001555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001558 | RFP-292-000001558 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001565 | RFP-292-000001565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001573 | RFP-292-000001573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001655 | RFP-292-000001655 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001658 | RFP-292-000001658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001661 | RFP-292-000001661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001673 | RFP-292-000001674 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001676 | RFP-292-000001679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001682 | RFP-292-000001682 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001684 | RFP-292-000001684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001686 | RFP-292-000001686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001688 | RFP-292-000001688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001691 | RFP-292-000001692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001700 | RFP-292-000001701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001708 | RFP-292-000001708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001712 | RFP-292-000001724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001736 | RFP-292-000001736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001739 | RFP-292-000001739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001742 | RFP-292-000001742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001814 | RFP-292-000001814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001896 | RFP-292-000001897 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001899 | RFP-292-000001899 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001905 | RFP-292-000001905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001913 | RFP-292-000001913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001916 | RFP-292-000001916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001921 | RFP-292-000001921 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001928 | RFP-292-000001928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001937 | RFP-292-000001950 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001986 | RFP-292-000001986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001999 | RFP-292-000002001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002005 | RFP-292-000002005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002076 | RFP-292-000002076 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002083 | RFP-292-000002083 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002090 | RFP-292-000002090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002101 | RFP-292-000002101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002109 | RFP-292-000002110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002114 | RFP-292-000002114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002124 | RFP-292-000002124 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002195 | RFP-292-000002195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002311 | RFP-292-000002311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002315 | RFP-292-000002315 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002327 | RFP-292-000002327 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002344 | RFP-292-000002344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002353 | RFP-292-000002353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002366 | RFP-292-000002366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002368 | RFP-292-000002369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002406 | RFP-292-000002407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002440 | RFP-292-000002440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002446 | RFP-292-000002446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002477 | RFP-292-000002477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002492 | RFP-292-000002492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002507 | RFP-292-000002507 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002512 | RFP-292-000002512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002523 | RFP-292-000002523 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002587 | RFP-292-000002587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002594 | RFP-292-000002594 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002634 | RFP-292-000002636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002709 | RFP-292-000002709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002739 | RFP-292-000002739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002766 | RFP-292-000002766 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002776 | RFP-292-000002776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002782 | RFP-292-000002782 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002791 | RFP-292-000002791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002793 | RFP-292-000002793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002816 | RFP-292-000002816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002853 | RFP-292-000002853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002909 | RFP-292-000002910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002918 | RFP-292-000002918 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002969 | RFP-292-000002969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002972 | RFP-292-000002972 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002981 | RFP-292-000002981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002984 | RFP-292-000002984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002999 | RFP-292-000002999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003038 | RFP-292-000003038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003051 | RFP-292-000003051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003085 | RFP-292-000003085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003102 | RFP-292-000003103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003205 | RFP-292-000003205 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003211 | RFP-292-000003211 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003222 | RFP-292-000003223 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003233 | RFP-292-000003233 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003236 | RFP-292-000003236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003251 | RFP-292-000003251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003255 | RFP-292-000003257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003259 | RFP-292-000003262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003264 | RFP-292-000003264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003267 | RFP-292-000003268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003280 | RFP-292-000003280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003282 | RFP-292-000003282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003286 | RFP-292-000003290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003299 | RFP-292-000003299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003303 | RFP-292-000003303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003309 | RFP-292-000003309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003325 | RFP-292-000003325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003327 | RFP-292-000003328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003332 | RFP-292-000003332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003334 | RFP-292-000003334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003336 | RFP-292-000003336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003341 | RFP-292-000003342 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003345 | RFP-292-000003350 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003353 | RFP-292-000003354 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003380 | RFP-292-000003383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003405 | RFP-292-000003405 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003423 | RFP-292-000003423 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003428 | RFP-292-000003428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003454 | RFP-292-000003454 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003480 | RFP-292-000003480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003485 | RFP-292-000003485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003489 | RFP-292-000003490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003524 | RFP-292-000003524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003544 | RFP-292-000003544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003546 | RFP-292-000003546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003548 | RFP-292-000003548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003552 | RFP-292-000003553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003556 | RFP-292-000003556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003558 | RFP-292-000003559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003562 | RFP-292-000003562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003564 | RFP-292-000003564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003647 | RFP-292-000003647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003657 | RFP-292-000003658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003690 | RFP-292-000003690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003703 | RFP-292-000003705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003708 | RFP-292-000003708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| PFP | 170 | PFP-170-000000004 | PFP-170-000000004 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000006 | PFP-170-000000006 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000008 | PFP-170-000000010 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000012 | PFP-170-000000017 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000021 | PFP-170-000000022 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000024 | PFP-170-000000026 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000029 | PFP-170-000000029 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000031 | PFP-170-000000031 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000075 | PFP-170-000000075 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000100 | PFP-170-000000100 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000120 | PFP-170-000000121 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000123 | PFP-170-000000125 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000132 | PFP-170-000000133 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000143 | PFP-170-000000143 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000146 | PFP-170-000000146 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000156 | PFP-170-000000156 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000161 | PFP-170-000000161 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000163 | PFP-170-000000163 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000167 | PFP-170-000000167 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000179 | PFP-170-000000179 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000209 | PFP-170-000000210 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000213 | PFP-170-000000215 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000229 | PFP-170-000000229 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000236 | PFP-170-000000236 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000239 | PFP-170-000000239 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000242 | PFP-170-000000242 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000294 | PFP-170-000000295 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000302 | PFP-170-000000302 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000310 | PFP-170-000000310 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000312 | PFP-170-000000313 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000316 | PFP-170-000000319 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000321 | PFP-170-000000321 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000323 | PFP-170-000000323 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000326 | PFP-170-000000327 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000329 | PFP-170-000000329 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000332 | PFP-170-000000335 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000339 | PFP-170-000000339 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000344 | PFP-170-000000344 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000348 | PFP-170-000000349 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000365 | PFP-170-000000365 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000397 | PFP-170-000000397 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000434 | PFP-170-000000434 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000625 | PFP-170-000000625 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000628 | PFP-170-000000628 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000638 | PFP-170-000000638 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000643 | PFP-170-000000643 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000664 | PFP-170-000000664 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000675 | PFP-170-000000675 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000677 | PFP-170-000000677 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000688 | PFP-170-000000688 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000694 | PFP-170-000000694 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000703 | PFP-170-000000703 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000705 | PFP-170-000000705 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000708 | PFP-170-000000708 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000722 | PFP-170-000000724 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000726 | PFP-170-000000728 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000733 | PFP-170-000000733 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000735 | PFP-170-000000735 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000737 | PFP-170-000000737 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000755 | PFP-170-000000755 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000758 | PFP-170-000000760 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000762 | PFP-170-000000762 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000773 | PFP-170-000000774 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000781 | PFP-170-000000784 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000787 | PFP-170-000000787 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000793 | PFP-170-000000793 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000813 | PFP-170-000000814 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000817 | PFP-170-000000828 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000831 | PFP-170-000000834 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000836 | PFP-170-000000836 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000839 | PFP-170-000000839 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000843 | PFP-170-000000843 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000846 | PFP-170-000000846 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000876 | PFP-170-000000877 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000888 | PFP-170-000000888 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000922 | PFP-170-000000922 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000928 | PFP-170-000000928 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000930 | PFP-170-000000930 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000933 | PFP-170-000000936 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000939 | PFP-170-000000939 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000942 | PFP-170-000000944 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000949 | PFP-170-000000950 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000952 | PFP-170-000000954 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000965 | PFP-170-000000966 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000969 | PFP-170-000000971 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000974 | PFP-170-000000976 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000983 | PFP-170-000000985 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000989 | PFP-170-000000990 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001002 | PFP-170-000001002 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001004 | PFP-170-000001004 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001006 | PFP-170-000001009 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001013 | PFP-170-000001013 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001016 | PFP-170-000001016 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001018 | PFP-170-000001018 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001027 | PFP-170-000001027 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001029 | PFP-170-000001032 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001040 | PFP-170-000001040 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001043 | PFP-170-000001043 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001050 | PFP-170-000001050 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001055 | PFP-170-000001055 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001079 | PFP-170-000001082 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001090 | PFP-170-000001090 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001094 | PFP-170-000001094 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001101 | PFP-170-000001101 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001107 | PFP-170-000001108 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001110 | PFP-170-000001110 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001114 | PFP-170-000001115 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001118 | PFP-170-000001118 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001122 | PFP-170-000001122 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001129 | PFP-170-000001129 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001132 | PFP-170-000001132 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001137 | PFP-170-000001137 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001140 | PFP-170-000001140 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001144 | PFP-170-000001145 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001147 | PFP-170-000001147 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001149 | PFP-170-000001149 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001157 | PFP-170-000001158 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001210 | PFP-170-000001218 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001230 | PFP-170-000001230 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001234 | PFP-170-000001235 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001237 | PFP-170-000001237 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001244 | PFP-170-000001245 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001247 | PFP-170-000001247 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001257 | PFP-170-000001258 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001265 | PFP-170-000001265 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001277 | PFP-170-000001277 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001279 | PFP-170-000001281 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001285 | PFP-170-000001286 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001291 | PFP-170-000001291 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001294 | PFP-170-000001295 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001299 | PFP-170-000001305 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001413 | PFP-170-000001413 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001418 | PFP-170-000001418 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001420 | PFP-170-000001423 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001428 | PFP-170-000001430 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001539 | PFP-170-000001539 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001653 | PFP-170-000001653 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001657 | PFP-170-000001657 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001660 | PFP-170-000001660 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001662 | PFP-170-000001662 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001670 | PFP-170-000001670 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001674 | PFP-170-000001674 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001676 | PFP-170-000001676 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001679 | PFP-170-000001679 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Project Management Department |
| OFP | 152 | OFP-152-000003103 | OFP-152--00000001 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 206 | HFP-206-000000024 | HFP-206--00000001 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000003 | HFP-207-000000003 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000013 | HFP-207-000000013 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000018 | HFP-207-000000018 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000020 | HFP-207-000000022 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000025 | HFP-207-000000026 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000029 | HFP-207-000000031 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000033 | HFP-207-000000033 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000037 | HFP-207-000000039 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000041 | HFP-207-000000045 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000048 | HFP-207-000000058 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000062 | HFP-207-000000068 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000070 | HFP-207-000000072 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000074 | HFP-207-000000074 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000078 | HFP-207-000000083 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000088 | HFP-207-000000088 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000090 | HFP-207-000000092 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000100 | HFP-207-000000100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000102 | HFP-207-000000104 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000135 | HFP-207-000000136 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000167 | HFP-207-000000167 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000174 | HFP-207-000000174 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000185 | HFP-207-000000185 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000196 | HFP-207-000000196 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000201 | HFP-207-000000201 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000203 | HFP-207-000000203 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000205 | HFP-207-000000205 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000214 | HFP-207-000000214 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000232 | HFP-207-000000233 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000238 | HFP-207-000000238 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000245 | HFP-207-000000245 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000253 | HFP-207-000000253 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000260 | HFP-207-000000261 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000263 | HFP-207-000000263 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000282 | HFP-207-000000282 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000285 | HFP-207-000000285 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000299 | HFP-207-000000299 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000309 | HFP-207-000000310 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000314 | HFP-207-000000314 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000316 | HFP-207-000000317 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000319 | HFP-207-000000319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000326 | HFP-207-000000326 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000341 | HFP-207-000000342 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000345 | HFP-207-000000345 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000361 | HFP-207-000000363 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000366 | HFP-207-000000366 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000372 | HFP-207-000000372 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000374 | HFP-207-000000374 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000378 | HFP-207-000000378 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000385 | HFP-207-000000385 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000389 | HFP-207-000000389 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000394 | HFP-207-000000395 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000397 | HFP-207-000000397 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000399 | HFP-207-000000399 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000406 | HFP-207-000000408 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000410 | HFP-207-000000410 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000464 | HFP-207-000000464 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000526 | HFP-207-000000527 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000531 | HFP-207-000000531 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000542 | HFP-207-000000542 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000552 | HFP-207-000000552 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000567 | HFP-207-000000567 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000574 | HFP-207-000000574 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000585 | HFP-207-000000585 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000589 | HFP-207-000000589 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000591 | HFP-207-000000591 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000599 | HFP-207-000000599 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000610 | HFP-207-000000614 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000621 | HFP-207-000000622 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000636 | HFP-207-000000636 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000644 | HFP-207-000000644 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000684 | HFP-207-000000685 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000705 | HFP-207-000000705 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000725 | HFP-207-000000725 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000732 | HFP-207-000000732 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000736 | HFP-207-000000736 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000740 | HFP-207-000000741 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000743 | HFP-207-000000743 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000750 | HFP-207-000000750 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000753 | HFP-207-000000753 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000769 | HFP-207-000000769 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000774 | HFP-207-000000774 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000777 | HFP-207-000000778 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000791 | HFP-207-000000791 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000798 | HFP-207-000000798 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000801 | HFP-207-000000801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000805 | HFP-207-000000805 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000835 | HFP-207-000000836 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000838 | HFP-207-000000838 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000854 | HFP-207-000000854 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000869 | HFP-207-000000869 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000885 | HFP-207-000000885 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000913 | HFP-207-000000915 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000928 | HFP-207-000000928 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000943 | HFP-207-000000943 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000950 | HFP-207-000000953 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000955 | HFP-207-000000956 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000980 | HFP-207-000000980 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000989 | HFP-207-000000989 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001020 | HFP-207-000001021 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001026 | HFP-207-000001026 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001046 | HFP-207-000001046 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001050 | HFP-207-000001050 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001081 | HFP-207-000001081 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001091 | HFP-207-000001091 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001106 | HFP-207-000001106 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001117 | HFP-207-000001117 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001135 | HFP-207-000001135 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001143 | HFP-207-000001143 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001149 | HFP-207-000001149 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001151 | HFP-207-000001151 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001157 | HFP-207-000001157 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001198 | HFP-207-000001198 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001202 | HFP-207-000001202 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001207 | HFP-207-000001207 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001214 | HFP-207-000001214 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001220 | HFP-207-000001220 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001224 | HFP-207-000001224 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001231 | HFP-207-000001231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001240 | HFP-207-000001240 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001249 | HFP-207-000001249 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001276 | HFP-207-000001276 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001284 | HFP-207-000001284 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001296 | HFP-207-000001296 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001333 | HFP-207-000001333 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001376 | HFP-207-000001376 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001388 | HFP-207-000001388 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001426 | HFP-207-000001426 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001443 | HFP-207-000001443 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001474 | HFP-207-000001474 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001484 | HFP-207-000001484 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001489 | HFP-207-000001489 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001496 | HFP-207-000001496 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001523 | HFP-207-000001523 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001562 | HFP-207-000001562 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001595 | HFP-207-000001595 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001598 | HFP-207-000001598 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001600 | HFP-207-000001600 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001602 | HFP-207-000001602 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001610 | HFP-207-000001610 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001713 | HFP-207-000001713 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001721 | HFP-207-000001721 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001738 | HFP-207-000001741 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001743 | HFP-207-000001743 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001752 | HFP-207-000001752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001771 | HFP-207-000001771 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001773 | HFP-207-000001774 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001781 | HFP-207-000001782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001800 | HFP-207-000001800 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001817 | HFP-207-000001817 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001864 | HFP-207-000001864 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001872 | HFP-207-000001873 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001880 | HFP-207-000001880 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001888 | HFP-207-000001888 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001893 | HFP-207-000001893 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001912 | HFP-207-000001914 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001924 | HFP-207-000001924 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001949 | HFP-207-000001949 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001953 | HFP-207-000001953 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001955 | HFP-207-000001955 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001961 | HFP-207-000001961 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001979 | HFP-207-000001980 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001985 | HFP-207-000001985 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002009 | HFP-207-000002009 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002024 | HFP-207-000002025 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002040 | HFP-207-000002041 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002047 | HFP-207-000002048 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002051 | HFP-207-000002054 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002068 | HFP-207-000002068 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Hurricane Protection Office |
| EFP | 597 | EFP-597-000000001 | EFP-597-000000002 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000011 | EFP-597-000000011 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000013 | EFP-597-000000013 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000018 | EFP-597-000000019 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000040 | EFP-597-000000040 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000043 | EFP-597-000000044 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000052 | EFP-597-000000053 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000069 | EFP-597-000000069 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000094 | EFP-597-000000103 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000106 | EFP-597-000000106 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000115 | EFP-597-000000115 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000117 | EFP-597-000000117 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000120 | EFP-597-000000120 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000125 | EFP-597-000000126 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000135 | EFP-597-000000136 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000138 | EFP-597-000000139 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000144 | EFP-597-000000144 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000149 | EFP-597-000000149 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000154 | EFP-597-000000154 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000158 | EFP-597-000000158 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000160 | EFP-597-000000160 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000162 | EFP-597-000000162 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000165 | EFP-597-000000165 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000170 | EFP-597-000000174 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000179 | EFP-597-000000179 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000181 | EFP-597-000000181 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000191 | EFP-597-000000193 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000197 | EFP-597-000000199 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000202 | EFP-597-000000202 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000205 | EFP-597-000000206 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000212 | EFP-597-000000213 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000215 | EFP-597-000000217 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000232 | EFP-597-000000232 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000236 | EFP-597-000000236 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000240 | EFP-597-000000240 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000255 | EFP-597-000000256 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000259 | EFP-597-000000259 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000268 | EFP-597-000000268 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000273 | EFP-597-000000273 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000276 | EFP-597-000000276 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000309 | EFP-597-000000309 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000319 | EFP-597-000000319 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000321 | EFP-597-000000321 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000324 | EFP-597-000000324 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000326 | EFP-597-000000326 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000328 | EFP-597-000000328 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000335 | EFP-597-000000335 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000339 | EFP-597-000000339 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000346 | EFP-597-000000346 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000352 | EFP-597-000000353 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000355 | EFP-597-000000355 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000359 | EFP-597-000000359 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000363 | EFP-597-000000364 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000379 | EFP-597-000000379 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000391 | EFP-597-000000391 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000401 | EFP-597-000000401 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000410 | EFP-597-000000410 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000412 | EFP-597-000000412 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000416 | EFP-597-000000417 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000426 | EFP-597-000000429 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000433 | EFP-597-000000433 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000441 | EFP-597-000000441 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000443 | EFP-597-000000444 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000446 | EFP-597-000000446 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000450 | EFP-597-000000450 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000462 | EFP-597-000000462 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000466 | EFP-597-000000466 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000468 | EFP-597-000000468 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000472 | EFP-597-000000472 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000474 | EFP-597-000000474 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000481 | EFP-597-000000482 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000494 | EFP-597-000000494 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000496 | EFP-597-000000496 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000500 | EFP-597-000000500 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000503 | EFP-597-000000503 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000508 | EFP-597-000000509 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000520 | EFP-597-000000522 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000524 | EFP-597-000000524 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000527 | EFP-597-000000528 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000530 | EFP-597-000000530 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000532 | EFP-597-000000532 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000534 | EFP-597-000000534 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000536 | EFP-597-000000536 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000538 | EFP-597-000000538 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000541 | EFP-597-000000543 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000545 | EFP-597-000000546 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000586 | EFP-597-000000586 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000588 | EFP-597-000000588 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000593 | EFP-597-000000593 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000595 | EFP-597-000000596 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000599 | EFP-597-000000599 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000607 | EFP-597-000000607 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000621 | EFP-597-000000621 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000624 | EFP-597-000000624 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000631 | EFP-597-000000632 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000638 | EFP-597-000000638 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000640 | EFP-597-000000641 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000646 | EFP-597-000000646 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000648 | EFP-597-000000648 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000651 | EFP-597-000000651 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000658 | EFP-597-000000661 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000663 | EFP-597-000000664 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000667 | EFP-597-000000667 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000669 | EFP-597-000000671 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000673 | EFP-597-000000673 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000676 | EFP-597-000000677 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000679 | EFP-597-000000679 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000681 | EFP-597-000000681 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000685 | EFP-597-000000687 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000696 | EFP-597-000000696 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000698 | EFP-597-000000705 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000707 | EFP-597-000000708 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000717 | EFP-597-000000721 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000723 | EFP-597-000000723 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000727 | EFP-597-000000727 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000729 | EFP-597-000000731 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000733 | EFP-597-000000733 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000738 | EFP-597-000000746 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000753 | EFP-597-000000753 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000756 | EFP-597-000000761 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000768 | EFP-597-000000768 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000773 | EFP-597-000000776 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000779 | EFP-597-000000780 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000791 | EFP-597-000000792 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000798 | EFP-597-000000800 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000810 | EFP-597-000000810 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000828 | EFP-597-000000828 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000831 | EFP-597-000000831 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000833 | EFP-597-000000833 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000838 | EFP-597-000000839 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000864 | EFP-597-000000867 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000871 | EFP-597-000000872 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000896 | EFP-597-000000896 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000902 | EFP-597-000000902 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000904 | EFP-597-000000904 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000906 | EFP-597-000000906 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000913 | EFP-597-000000913 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000915 | EFP-597-000000915 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000918 | EFP-597-000000918 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000922 | EFP-597-000000922 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000924 | EFP-597-000000929 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000931 | EFP-597-000000931 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000940 | EFP-597-000000940 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000942 | EFP-597-000000942 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000944 | EFP-597-000000945 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000951 | EFP-597-000000951 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000953 | EFP-597-000000954 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000960 | EFP-597-000000965 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000967 | EFP-597-000000969 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000971 | EFP-597-000000974 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000977 | EFP-597-000000977 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000979 | EFP-597-000000980 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000983 | EFP-597-000000988 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000992 | EFP-597-000000992 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000996 | EFP-597-000000996 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001002 | EFP-597-000001002 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001005 | EFP-597-000001005 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001008 | EFP-597-000001008 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001010 | EFP-597-000001010 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001018 | EFP-597-000001020 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001022 | EFP-597-000001022 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001024 | EFP-597-000001025 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001030 | EFP-597-000001032 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001034 | EFP-597-000001034 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001038 | EFP-597-000001038 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001041 | EFP-597-000001047 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001050 | EFP-597-000001051 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001055 | EFP-597-000001055 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001057 | EFP-597-000001057 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001063 | EFP-597-000001063 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001073 | EFP-597-000001073 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001096 | EFP-597-000001096 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001104 | EFP-597-000001108 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001110 | EFP-597-000001112 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001114 | EFP-597-000001127 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001129 | EFP-597-000001138 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001152 | EFP-597-000001154 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001156 | EFP-597-000001156 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001159 | EFP-597-000001163 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001165 | EFP-597-000001166 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001169 | EFP-597-000001170 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001172 | EFP-597-000001173 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001180 | EFP-597-000001181 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001185 | EFP-597-000001185 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001187 | EFP-597-000001187 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001189 | EFP-597-000001190 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001194 | EFP-597-000001194 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001201 | EFP-597-000001202 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001204 | EFP-597-000001204 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001206 | EFP-597-000001206 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001212 | EFP-597-000001212 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001214 | EFP-597-000001216 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001221 | EFP-597-000001221 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001229 | EFP-597-000001229 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001245 | EFP-597-000001245 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001255 | EFP-597-000001255 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001261 | EFP-597-000001268 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001270 | EFP-597-000001270 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001276 | EFP-597-000001276 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001284 | EFP-597-000001285 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001293 | EFP-597-000001293 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001298 | EFP-597-000001298 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001313 | EFP-597-000001313 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001318 | EFP-597-000001318 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001320 | EFP-597-000001321 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001323 | EFP-597-000001324 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001331 | EFP-597-000001335 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001340 | EFP-597-000001341 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001343 | EFP-597-000001344 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001353 | EFP-597-000001353 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001357 | EFP-597-000001357 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001360 | EFP-597-000001360 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001363 | EFP-597-000001363 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001365 | EFP-597-000001365 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001367 | EFP-597-000001368 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001372 | EFP-597-000001372 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001375 | EFP-597-000001375 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001389 | EFP-597-000001389 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001392 | EFP-597-000001393 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001408 | EFP-597-000001408 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001429 | EFP-597-000001429 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001447 | EFP-597-000001447 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001460 | EFP-597-000001460 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001476 | EFP-597-000001477 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001480 | EFP-597-000001480 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001483 | EFP-597-000001483 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001488 | EFP-597-000001489 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001503 | EFP-597-000001504 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001507 | EFP-597-000001509 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001511 | EFP-597-000001511 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001516 | EFP-597-000001516 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001535 | EFP-597-000001536 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001544 | EFP-597-000001544 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001546 | EFP-597-000001546 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001548 | EFP-597-000001548 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001557 | EFP-597-000001558 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001560 | EFP-597-000001560 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001566 | EFP-597-000001566 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001568 | EFP-597-000001568 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001572 | EFP-597-000001572 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001589 | EFP-597-000001589 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001596 | EFP-597-000001598 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001605 | EFP-597-000001606 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001611 | EFP-597-000001611 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001613 | EFP-597-000001613 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001621 | EFP-597-000001622 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001629 | EFP-597-000001631 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001640 | EFP-597-000001641 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001658 | EFP-597-000001658 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001661 | EFP-597-000001662 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001667 | EFP-597-000001667 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001677 | EFP-597-000001679 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001684 | EFP-597-000001684 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001690 | EFP-597-000001692 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001706 | EFP-597-000001706 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001710 | EFP-597-000001711 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001719 | EFP-597-000001719 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001721 | EFP-597-000001721 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001725 | EFP-597-000001725 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001728 | EFP-597-000001728 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001730 | EFP-597-000001731 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001741 | EFP-597-000001741 | USACE;ERDC;CEERD-PA | Wayne Stroup | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Public Affairs Office |
| EFP | 617 | EFP-617-000000028 | EFP-617-000000028 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000033 | EFP-617-000000033 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000036 | EFP-617-000000036 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000039 | EFP-617-000000040 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000043 | EFP-617-000000043 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000045 | EFP-617-000000045 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000051 | EFP-617-000000051 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000055 | EFP-617-000000055 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000058 | EFP-617-000000059 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000068 | EFP-617-000000069 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000074 | EFP-617-000000075 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000080 | EFP-617-000000081 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000083 | EFP-617-000000083 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000085 | EFP-617-000000086 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000091 | EFP-617-000000091 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000094 | EFP-617-000000094 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000096 | EFP-617-000000097 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000101 | EFP-617-000000101 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000123 | EFP-617-000000123 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000126 | EFP-617-000000126 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000128 | EFP-617-000000144 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000146 | EFP-617-000000147 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000149 | EFP-617-000000150 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000154 | EFP-617-000000158 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000164 | EFP-617-000000165 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000169 | EFP-617-000000169 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000174 | EFP-617-000000174 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000000177 | EFP-617-000000177 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000013937 | EFP-617-000013937 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000014300 | EFP-617-000014300 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000014311 | EFP-617-000014311 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 617 | EFP-617-000014316 | EFP-617-000014317 | USACE;ERDC;GWOT | James Houston | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Command Staff |
| EFP | 601 | EFP-601-000000001 | EFP-601-000000001 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 601 | EFP-601-000000003 | EFP-601-000000003 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 601 | EFP-601-000000008 | EFP-601-000000008 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 601 | EFP-601-000000012 | EFP-601-000000013 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 601 | EFP-601-000000020 | EFP-601-000000020 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 601 | EFP-601-000000043 | EFP-601-000000043 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 601 | EFP-601-000000046 | EFP-601-000000046 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 601 | EFP-601-000000048 | EFP-601-000000048 | USACE;ERDC:CEERD-ID | Edward L Huell; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 1 |
| EFP | 609 | EFP-609-000000021 | EFP-609-000000022 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000059 | EFP-609-000000060 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000065 | EFP-609-000000070 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000073 | EFP-609-000000074 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000083 | EFP-609-000000084 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000093 | EFP-609-000000096 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000111 | EFP-609-000000112 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000125 | EFP-609-000000126 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000131 | EFP-609-000000132 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000143 | EFP-609-000000144 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000149 | EFP-609-000000154 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000157 | EFP-609-000000158 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000165 | EFP-609-000000166 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000175 | EFP-609-000000176 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000187 | EFP-609-000000188 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000237 | EFP-609-000000240 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000245 | EFP-609-000000246 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000259 | EFP-609-000000262 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000267 | EFP-609-000000270 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000283 | EFP-609-000000284 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000287 | EFP-609-000000290 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000293 | EFP-609-000000294 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000309 | EFP-609-000000310 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000323 | EFP-609-000000324 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000327 | EFP-609-000000330 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000335 | EFP-609-000000336 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000339 | EFP-609-000000348 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000357 | EFP-609-000000358 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000369 | EFP-609-000000374 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000407 | EFP-609-000000408 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000425 | EFP-609-000000428 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000431 | EFP-609-000000432 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000437 | EFP-609-000000438 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000475 | EFP-609-000000476 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000497 | EFP-609-000000498 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000549 | EFP-609-000000550 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000559 | EFP-609-000000560 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000617 | EFP-609-000000618 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000637 | EFP-609-000000638 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000643 | EFP-609-000000646 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000649 | EFP-609-000000652 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000669 | EFP-609-000000670 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000683 | EFP-609-000000684 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000691 | EFP-609-000000692 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000785 | EFP-609-000000788 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000833 | EFP-609-000000834 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000841 | EFP-609-000000842 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000895 | EFP-609-000000896 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000939 | EFP-609-000000940 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000000973 | EFP-609-000000976 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001001 | EFP-609-000001002 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001021 | EFP-609-000001024 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001073 | EFP-609-000001078 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001081 | EFP-609-000001082 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001125 | EFP-609-000001126 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001221 | EFP-609-000001222 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001285 | EFP-609-000001286 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001389 | EFP-609-000001390 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001443 | EFP-609-000001448 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001453 | EFP-609-000001454 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001509 | EFP-609-000001510 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001533 | EFP-609-000001536 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001567 | EFP-609-000001568 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001583 | EFP-609-000001586 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001659 | EFP-609-000001660 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001765 | EFP-609-000001766 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001781 | EFP-609-000001784 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001805 | EFP-609-000001806 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001833 | EFP-609-000001834 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001859 | EFP-609-000001860 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001887 | EFP-609-000001888 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001891 | EFP-609-000001892 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001907 | EFP-609-000001908 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001911 | EFP-609-000001914 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001917 | EFP-609-000001918 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001927 | EFP-609-000001930 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000001935 | EFP-609-000001936 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002047 | EFP-609-000002048 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000002063 | EFP-609-000002064 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002075 | EFP-609-000002076 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002087 | EFP-609-000002088 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002095 | EFP-609-000002096 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002151 | EFP-609-000002152 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002159 | EFP-609-000002160 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002167 | EFP-609-000002170 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002173 | EFP-609-000002176 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002245 | EFP-609-000002246 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000002251 | EFP-609-000002252 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002271 | EFP-609-000002272 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002275 | EFP-609-000002276 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002285 | EFP-609-000002286 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002295 | EFP-609-000002296 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002299 | EFP-609-000002300 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000002315 | EFP-609-000002316 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003329 | EFP-609-000003330 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003333 | EFP-609-000003334 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003347 | EFP-609-000003348 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003479 | EFP-609-000003484 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003493 | EFP-609-000003504 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003507 | EFP-609-000003508 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003511 | EFP-609-000003512 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003547 | EFP-609-000003548 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003747 | EFP-609-000003748 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003837 | EFP-609-000003838 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003841 | EFP-609-000003842 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003845 | EFP-609-000003862 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003865 | EFP-609-000003868 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003889 | EFP-609-000003890 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003905 | EFP-609-000003906 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003925 | EFP-609-000003930 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003935 | EFP-609-000003938 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003941 | EFP-609-000003950 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003953 | EFP-609-000003968 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003971 | EFP-609-000003982 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003985 | EFP-609-000003988 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003993 | EFP-609-000003994 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000003999 | EFP-609-000004000 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000004005 | EFP-609-000004006 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 609 | EFP-609-000004019 | EFP-609-000004022 | USACE;ERDC:CEERD-ID | Harvey W Jones; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 10 |
| EFP | 591 | EFP-591-000000007 | EFP-591-000000007 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000056 | EFP-591-000000056 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000058 | EFP-591-000000058 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000060 | EFP-591-000000060 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 591 | EFP-591-000000070 | EFP-591-000000070 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000075 | EFP-591-000000075 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000080 | EFP-591-000000080 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000082 | EFP-591-000000082 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000091 | EFP-591-000000091 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 591 | EFP-591-000000109 | EFP-591-000000109 | USACE;ERDC:CEERD-ID | Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 16 |
| EFP | 592 | EFP-592-000000006 | EFP-592-000000006 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000017 | EFP-592-000000017 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000019 | EFP-592-000000019 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 592 | EFP-592-000000022 | EFP-592-000000022 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000030 | EFP-592-000000030 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000043 | EFP-592-000000043 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000049 | EFP-592-000000049 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000055 | EFP-592-000000055 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000072 | EFP-592-000000072 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000074 | EFP-592-000000077 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000081 | EFP-592-000000091 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000095 | EFP-592-000000096 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 592 | EFP-592-000000098 | EFP-592-000000099 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000117 | EFP-592-000000117 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000119 | EFP-592-000000119 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000146 | EFP-592-000000146 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000148 | EFP-592-000000148 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |
| EFP | 592 | EFP-592-000000150 | EFP-592-000000150 | USACE;ERDC:CEERD-ID | James T Wilson; Laurel T Gorman; Milton D Richardson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from ERDC; Information Technology Lab; Shared Drive 18 |

10/22/2008