UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES             §        CIVIL ACTION
          CONSOLIDATED LITIGATION           §        NO. 05-4182 "K" (2)
                                            §        JUDGE DUVAL
_____     §        MAG. WILKINSON
                                            §
PERTAINS TO:                                §
          ALL LEVEE                         §
          ALL MRGO                          §
          ALL BARGE                         §
_____     §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-074-000000002 | to | DLP-074-000000002 |
| DLP-074-000000024 | to | DLP-074-000000024 |
| DLP-074-000000031 | to | DLP-074-000000031 |
| DLP-074-000000035 | to | DLP-074-000000036 |
| DLP-074-000000064 | to | DLP-074-000000065 |
| DLP-074-000000110 | to | DLP-074-000000110 |
| DLP-074-000000122 | to | DLP-074-000000122 |
| DLP-074-000000210 | to | DLP-074-000000210 |
| DLP-074-000000215 | to | DLP-074-000000216 |
| DLP-074-000000231 | to | DLP-074-000000231 |
| DLP-074-000000245 | to | DLP-074-000000245 |
| DLP-074-000000254 | to | DLP-074-000000254 |
| DLP-074-000000305 | to | DLP-074-000000305 |
| DLP-074-000000319 | to | DLP-074-000000319 |
| DLP-074-000000341 | to | DLP-074-000000341 |
| DLP-074-000000358 | to | DLP-074-000000358 |
| DLP-074-000000369 | to | DLP-074-000000369 |
| DLP-074-000000383 | to | DLP-074-000000383 |
| DLP-074-000000394 | to | DLP-074-000000394 |
| DLP-074-000000428 | to | DLP-074-000000428 |
| DLP-074-000000430 | to | DLP-074-000000430 |
| DLP-074-000000461 | to | DLP-074-000000461 |
| DLP-074-000000463 | to | DLP-074-000000463 |
| DLP-074-000000467 | to | DLP-074-000000467 |
| DLP-074-000000471 | to | DLP-074-000000471 |
| DLP-074-000000475 | to | DLP-074-000000475 |
| DLP-074-000000481 | to | DLP-074-000000481 |
| DLP-074-000000498 | to | DLP-074-000000498 |
| DLP-074-000000500 | to | DLP-074-000000500 |
| DLP-074-000000503 | to | DLP-074-000000503 |
| DLP-074-000000514 | to | DLP-074-000000514 |
| DLP-074-000000559 | to | DLP-074-000000559 |
| DLP-074-000000563 | to | DLP-074-000000563 |
| DLP-074-000000570 | to | DLP-074-000000570 |
| DLP-074-000000577 | to | DLP-074-000000577 |
| DLP-074-000000583 | to | DLP-074-000000583 |
| DLP-074-000000585 | to | DLP-074-000000585 |
| DLP-074-000000611 | to | DLP-074-000000611 |
| DLP-074-000000617 | to | DLP-074-000000617 |
| DLP-074-000000622 | to | DLP-074-000000623 |
| DLP-074-000000654 | to | DLP-074-000000654 |
| DLP-074-000000673 | to | DLP-074-000000673 |
| DLP-074-000000697 | to | DLP-074-000000697 |
| DLP-074-000000715 | to | DLP-074-000000715 |

| | | |
|---|---|---|
| DLP-074-000000732 | to | DLP-074-000000732 |
| DLP-074-000000736 | to | DLP-074-000000736 |
| DLP-074-000000762 | to | DLP-074-000000762 |
| DLP-074-000000793 | to | DLP-074-000000793 |
| DLP-074-000000815 | to | DLP-074-000000815 |
| DLP-074-000000823 | to | DLP-074-000000823 |
| DLP-074-000000833 | to | DLP-074-000000833 |
| DLP-074-000000842 | to | DLP-074-000000842 |
| DLP-074-000000863 | to | DLP-074-000000863 |
| DLP-074-000000884 | to | DLP-074-000000884 |
| DLP-074-000000898 | to | DLP-074-000000898 |
| DLP-074-000000901 | to | DLP-074-000000901 |
| DLP-074-000000953 | to | DLP-074-000000953 |
| DLP-074-000000977 | to | DLP-074-000000977 |
| DLP-074-000000982 | to | DLP-074-000000982 |
| DLP-074-000000988 | to | DLP-074-000000988 |
| DLP-074-000000992 | to | DLP-074-000000992 |
| DLP-074-000000999 | to | DLP-074-000000999 |
| DLP-074-000001003 | to | DLP-074-000001003 |
| DLP-074-000001015 | to | DLP-074-000001015 |
| DLP-074-000001044 | to | DLP-074-000001044 |
| DLP-074-000001090 | to | DLP-074-000001090 |
| DLP-074-000001095 | to | DLP-074-000001095 |
| DLP-074-000001097 | to | DLP-074-000001097 |
| DLP-074-000001105 | to | DLP-074-000001105 |
| DLP-074-000001109 | to | DLP-074-000001109 |
| DLP-074-000001113 | to | DLP-074-000001113 |
| DLP-074-000001127 | to | DLP-074-000001127 |
| DLP-074-000001143 | to | DLP-074-000001143 |
| DLP-074-000001160 | to | DLP-074-000001160 |
| DLP-074-000001195 | to | DLP-074-000001195 |
| DLP-074-000001320 | to | DLP-074-000001320 |
| DLP-074-000001332 | to | DLP-074-000001332 |
| DLP-074-000001376 | to | DLP-074-000001376 |
| DLP-074-000001378 | to | DLP-074-000001378 |
| DLP-074-000001382 | to | DLP-074-000001382 |
| DLP-074-000001389 | to | DLP-074-000001389 |
| DLP-074-000001418 | to | DLP-074-000001418 |
| DLP-074-000001422 | to | DLP-074-000001422 |
| DLP-074-000001438 | to | DLP-074-000001438 |
| DLP-074-000001460 | to | DLP-074-000001460 |
| DLP-074-000001473 | to | DLP-074-000001473 |
| DLP-074-000001487 | to | DLP-074-000001487 |
| DLP-074-000001509 | to | DLP-074-000001509 |

| | | |
|---|---|---|
| DLP-074-000001521 | to | DLP-074-000001521 |
| DLP-074-000001538 | to | DLP-074-000001538 |
| DLP-074-000001563 | to | DLP-074-000001563 |
| DLP-074-000001569 | to | DLP-074-000001569 |
| DLP-074-000001578 | to | DLP-074-000001578 |
| DLP-074-000001584 | to | DLP-074-000001584 |
| DLP-074-000001592 | to | DLP-074-000001592 |
| DLP-074-000001595 | to | DLP-074-000001595 |
| DLP-074-000001605 | to | DLP-074-000001605 |
| DLP-074-000001690 | to | DLP-074-000001690 |
| DLP-074-000001799 | to | DLP-074-000001799 |
| DLP-074-000001830 | to | DLP-074-000001830 |
| DLP-074-000001890 | to | DLP-074-000001890 |
| DLP-074-000001913 | to | DLP-074-000001913 |
| DLP-074-000001944 | to | DLP-074-000001944 |
| DLP-074-000001947 | to | DLP-074-000001947 |
| DLP-074-000001951 | to | DLP-074-000001951 |
| DLP-074-000001960 | to | DLP-074-000001960 |
| DLP-074-000001964 | to | DLP-074-000001964 |
| DLP-074-000001983 | to | DLP-074-000001984 |
| DLP-074-000002009 | to | DLP-074-000002009 |
| DLP-074-000002027 | to | DLP-074-000002027 |
| DLP-074-000002089 | to | DLP-074-000002089 |
| DLP-074-000002091 | to | DLP-074-000002111 |
| DLP-074-000002203 | to | DLP-074-000002204 |
| DLP-074-000002223 | to | DLP-074-000002224 |
| DLP-074-000002336 | to | DLP-074-000002341 |
| DLP-074-000002406 | to | DLP-074-000002408 |
| DLP-074-000002411 | to | DLP-074-000002412 |
| DLP-074-000002424 | to | DLP-074-000002424 |
| DLP-074-000002427 | to | DLP-074-000002428 |
| DLP-074-000002472 | to | DLP-074-000002484 |
| DLP-074-000002495 | to | DLP-074-000002507 |
| DLP-074-000002522 | to | DLP-074-000002525 |
| DLP-074-000002527 | to | DLP-074-000002536 |
| DLP-074-000002538 | to | DLP-074-000002548 |
| DLP-074-000002550 | to | DLP-074-000002551 |
| DLP-074-000002554 | to | DLP-074-000002554 |
| DLP-074-000002638 | to | DLP-074-000002638 |
| DLP-074-000002661 | to | DLP-074-000002661 |
| DLP-074-000002684 | to | DLP-074-000002684 |
| DLP-074-000002723 | to | DLP-074-000002734 |
| DLP-074-000002737 | to | DLP-074-000002741 |
| DLP-074-000002744 | to | DLP-074-000002745 |

| | | |
|---|---|---|
| DLP-074-000002750 | to | DLP-074-000002752 |
| DLP-074-000002785 | to | DLP-074-000002802 |
| DLP-074-000002810 | to | DLP-074-000002811 |
| DLP-074-000002813 | to | DLP-074-000002815 |
| DLP-074-000002827 | to | DLP-074-000002837 |
| DLP-074-000002899 | to | DLP-074-000002899 |
| DLP-074-000002925 | to | DLP-074-000002925 |
| DLP-074-000002930 | to | DLP-074-000002930 |
| DLP-074-000002988 | to | DLP-074-000002988 |
| DLP-074-000003004 | to | DLP-074-000003015 |
| DLP-074-000003053 | to | DLP-074-000003054 |
| DLP-074-000003081 | to | DLP-074-000003083 |
| DLP-074-000003195 | to | DLP-074-000003195 |
| DLP-074-000003254 | to | DLP-074-000003256 |
| DLP-074-000003309 | to | DLP-074-000003309 |
| DLP-074-000003326 | to | DLP-074-000003335 |
| DLP-074-000003356 | to | DLP-074-000003356 |
| DLP-074-000003360 | to | DLP-074-000003360 |
| DLP-074-000003367 | to | DLP-074-000003367 |
| DLP-074-000003369 | to | DLP-074-000003369 |
| DLP-074-000003376 | to | DLP-074-000003376 |
| DLP-074-000003378 | to | DLP-074-000003378 |
| DLP-074-000003387 | to | DLP-074-000003387 |
| DLP-074-000003389 | to | DLP-074-000003389 |
| DLP-074-000003406 | to | DLP-074-000003406 |
| DLP-074-000003426 | to | DLP-074-000003426 |
| DLP-074-000003428 | to | DLP-074-000003428 |
| DLP-074-000003430 | to | DLP-074-000003430 |
| DLP-074-000003437 | to | DLP-074-000003438 |
| DLP-074-000003440 | to | DLP-074-000003441 |
| DLP-074-000003444 | to | DLP-074-000003444 |
| DLP-074-000003460 | to | DLP-074-000003461 |
| DLP-074-000003471 | to | DLP-074-000003472 |
| DLP-074-000003480 | to | DLP-074-000003480 |
| DLP-074-000003482 | to | DLP-074-000003482 |
| DLP-074-000003503 | to | DLP-074-000003504 |
| DLP-074-000003507 | to | DLP-074-000003507 |
| DLP-074-000003545 | to | DLP-074-000003545 |
| DLP-074-000003568 | to | DLP-074-000003568 |
| DLP-074-000003586 | to | DLP-074-000003586 |
| DLP-074-000003589 | to | DLP-074-000003590 |
| DLP-074-000003608 | to | DLP-074-000003608 |
| DLP-074-000003634 | to | DLP-074-000003634 |
| DLP-074-000003636 | to | DLP-074-000003636 |

| | | |
|---|---|---|
| DLP-074-000003655 | to | DLP-074-000003655 |
| DLP-074-000003676 | to | DLP-074-000003676 |
| DLP-074-000003678 | to | DLP-074-000003678 |
| DLP-074-000003716 | to | DLP-074-000003716 |
| DLP-074-000003734 | to | DLP-074-000003734 |
| DLP-074-000003764 | to | DLP-074-000003764 |
| DLP-074-000003766 | to | DLP-074-000003766 |
| DLP-074-000003834 | to | DLP-074-000003834 |
| DLP-074-000003847 | to | DLP-074-000003847 |
| DLP-074-000003870 | to | DLP-074-000003870 |
| DLP-074-000003889 | to | DLP-074-000003889 |
| DLP-074-000003895 | to | DLP-074-000003895 |
| DLP-074-000003898 | to | DLP-074-000003900 |
| DLP-074-000003925 | to | DLP-074-000003925 |
| DLP-074-000003959 | to | DLP-074-000003959 |
| DLP-074-000003987 | to | DLP-074-000003987 |
| DLP-074-000003997 | to | DLP-074-000003997 |
| DLP-074-000004031 | to | DLP-074-000004031 |
| DLP-074-000004033 | to | DLP-074-000004033 |
| DLP-074-000004040 | to | DLP-074-000004040 |
| DLP-074-000004068 | to | DLP-074-000004068 |
| DLP-074-000004075 | to | DLP-074-000004075 |
| DLP-074-000004092 | to | DLP-074-000004093 |
| DLP-074-000004130 | to | DLP-074-000004130 |
| DLP-074-000004145 | to | DLP-074-000004145 |
| DLP-074-000004149 | to | DLP-074-000004149 |
| DLP-074-000004174 | to | DLP-074-000004174 |
| DLP-074-000004179 | to | DLP-074-000004179 |
| DLP-074-000004183 | to | DLP-074-000004183 |
| DLP-074-000004196 | to | DLP-074-000004196 |
| DLP-074-000004203 | to | DLP-074-000004203 |
| DLP-074-000004205 | to | DLP-074-000004206 |
| DLP-074-000004210 | to | DLP-074-000004210 |
| DLP-074-000004213 | to | DLP-074-000004213 |
| DLP-074-000004219 | to | DLP-074-000004219 |
| DLP-074-000004222 | to | DLP-074-000004222 |
| DLP-074-000004224 | to | DLP-074-000004224 |
| DLP-074-000004227 | to | DLP-074-000004227 |
| DLP-074-000004230 | to | DLP-074-000004230 |
| DLP-074-000004246 | to | DLP-074-000004246 |
| DLP-074-000004249 | to | DLP-074-000004251 |
| DLP-074-000004269 | to | DLP-074-000004269 |
| DLP-074-000004278 | to | DLP-074-000004280 |
| DLP-074-000004282 | to | DLP-074-000004282 |

| | | |
|---|---|---|
| DLP-074-000004295 | to | DLP-074-000004295 |
| DLP-074-000004298 | to | DLP-074-000004298 |
| DLP-074-000004305 | to | DLP-074-000004305 |
| DLP-074-000004308 | to | DLP-074-000004308 |
| DLP-074-000004316 | to | DLP-074-000004317 |
| DLP-074-000004341 | to | DLP-074-000004341 |
| DLP-074-000004370 | to | DLP-074-000004370 |
| DLP-074-000004378 | to | DLP-074-000004378 |
| DLP-074-000004402 | to | DLP-074-000004402 |
| DLP-074-000004412 | to | DLP-074-000004412 |
| DLP-074-000004417 | to | DLP-074-000004417 |
| DLP-074-000004422 | to | DLP-074-000004422 |
| DLP-074-000004432 | to | DLP-074-000004432 |
| DLP-074-000004434 | to | DLP-074-000004434 |
| DLP-074-000004437 | to | DLP-074-000004437 |
| DLP-074-000004444 | to | DLP-074-000004444 |
| DLP-074-000004453 | to | DLP-074-000004453 |
| DLP-074-000004467 | to | DLP-074-000004468 |
| DLP-074-000004473 | to | DLP-074-000004473 |
| DLP-074-000004475 | to | DLP-074-000004475 |
| DLP-074-000004477 | to | DLP-074-000004477 |
| DLP-074-000004533 | to | DLP-074-000004533 |
| DLP-074-000004595 | to | DLP-074-000004595 |
| DLP-074-000004686 | to | DLP-074-000004688 |
| DLP-074-000004722 | to | DLP-074-000004722 |
| DLP-074-000004752 | to | DLP-074-000004752 |
| DLP-074-000004799 | to | DLP-074-000004799 |
| DLP-074-000004805 | to | DLP-074-000004805 |
| DLP-074-000004809 | to | DLP-074-000004809 |
| DLP-074-000004830 | to | DLP-074-000004830 |
| DLP-074-000004833 | to | DLP-074-000004836 |
| DLP-074-000004843 | to | DLP-074-000004843 |
| DLP-074-000004880 | to | DLP-074-000004880 |
| DLP-074-000004919 | to | DLP-074-000004919 |
| DLP-074-000004923 | to | DLP-074-000004923 |
| DLP-074-000004925 | to | DLP-074-000004925 |
| DLP-074-000004934 | to | DLP-074-000004934 |
| DLP-074-000004997 | to | DLP-074-000004997 |
| DLP-074-000005002 | to | DLP-074-000005002 |
| DLP-074-000005008 | to | DLP-074-000005009 |
| DLP-074-000005011 | to | DLP-074-000005011 |
| DLP-074-000005022 | to | DLP-074-000005022 |
| DLP-074-000005028 | to | DLP-074-000005028 |
| DLP-074-000005031 | to | DLP-074-000005031 |

| | | |
|---|---|---|
| DLP-074-000005033 | to | DLP-074-000005033 |
| DLP-074-000005046 | to | DLP-074-000005046 |
| DLP-074-000005050 | to | DLP-074-000005050 |
| DLP-074-000005058 | to | DLP-074-000005058 |
| DLP-074-000005066 | to | DLP-074-000005066 |
| DLP-074-000005090 | to | DLP-074-000005090 |
| DLP-074-000005092 | to | DLP-074-000005093 |
| DLP-074-000005116 | to | DLP-074-000005116 |
| DLP-074-000005131 | to | DLP-074-000005131 |
| DLP-074-000005169 | to | DLP-074-000005169 |
| DLP-074-000005173 | to | DLP-074-000005173 |
| DLP-074-000005192 | to | DLP-074-000005192 |
| DLP-074-000005220 | to | DLP-074-000005220 |
| DLP-074-000005275 | to | DLP-074-000005275 |
| DLP-074-000005280 | to | DLP-074-000005280 |
| DLP-074-000005306 | to | DLP-074-000005307 |
| DLP-074-000005314 | to | DLP-074-000005314 |
| DLP-074-000005352 | to | DLP-074-000005352 |
| DLP-074-000005356 | to | DLP-074-000005357 |
| DLP-074-000005359 | to | DLP-074-000005359 |
| DLP-074-000005377 | to | DLP-074-000005377 |
| DLP-074-000005384 | to | DLP-074-000005384 |
| DLP-074-000005393 | to | DLP-074-000005393 |
| DLP-074-000005420 | to | DLP-074-000005420 |
| DLP-074-000005422 | to | DLP-074-000005422 |
| DLP-074-000005450 | to | DLP-074-000005450 |
| DLP-074-000005458 | to | DLP-074-000005458 |
| DLP-074-000005479 | to | DLP-074-000005479 |
| DLP-074-000005484 | to | DLP-074-000005484 |
| DLP-074-000005496 | to | DLP-074-000005496 |
| DLP-074-000005508 | to | DLP-074-000005508 |
| DLP-074-000005511 | to | DLP-074-000005511 |
| DLP-074-000005515 | to | DLP-074-000005515 |
| DLP-074-000005517 | to | DLP-074-000005517 |
| DLP-074-000005541 | to | DLP-074-000005541 |
| DLP-074-000005581 | to | DLP-074-000005581 |
| DLP-074-000005644 | to | DLP-074-000005644 |
| DLP-074-000005657 | to | DLP-074-000005657 |
| DLP-074-000005706 | to | DLP-074-000005706 |
| DLP-074-000005708 | to | DLP-074-000005708 |
| DLP-074-000005750 | to | DLP-074-000005751 |
| DLP-074-000005777 | to | DLP-074-000005777 |
| DLP-074-000005779 | to | DLP-074-000005779 |
| DLP-074-000005818 | to | DLP-074-000005818 |

| | | |
|---|---|---|
| DLP-074-000005825 | to | DLP-074-000005825 |
| DLP-074-000005831 | to | DLP-074-000005831 |
| DLP-074-000005835 | to | DLP-074-000005835 |
| DLP-074-000005851 | to | DLP-074-000005851 |
| DLP-074-000005877 | to | DLP-074-000005877 |
| DLP-074-000005900 | to | DLP-074-000005900 |
| DLP-074-000005915 | to | DLP-074-000005915 |
| DLP-074-000005957 | to | DLP-074-000005957 |
| DLP-074-000005964 | to | DLP-074-000005964 |
| DLP-074-000005997 | to | DLP-074-000005998 |
| DLP-074-000006005 | to | DLP-074-000006006 |
| DLP-074-000006024 | to | DLP-074-000006024 |
| DLP-074-000006047 | to | DLP-074-000006047 |
| DLP-074-000006071 | to | DLP-074-000006071 |
| DLP-074-000006107 | to | DLP-074-000006109 |
| DLP-074-000006113 | to | DLP-074-000006114 |
| DLP-074-000006118 | to | DLP-074-000006118 |
| DLP-074-000006130 | to | DLP-074-000006130 |
| DLP-074-000006159 | to | DLP-074-000006159 |
| DLP-074-000006161 | to | DLP-074-000006161 |
| DLP-074-000006165 | to | DLP-074-000006166 |
| DLP-074-000006168 | to | DLP-074-000006168 |
| DLP-074-000006220 | to | DLP-074-000006220 |
| DLP-074-000006239 | to | DLP-074-000006239 |
| DLP-074-000006319 | to | DLP-074-000006319 |
| DLP-074-000006345 | to | DLP-074-000006345 |
| DLP-074-000006349 | to | DLP-074-000006349 |
| DLP-074-000006355 | to | DLP-074-000006357 |
| DLP-074-000006374 | to | DLP-074-000006374 |
| DLP-074-000006376 | to | DLP-074-000006376 |
| DLP-074-000006396 | to | DLP-074-000006396 |
| DLP-074-000006406 | to | DLP-074-000006407 |
| DLP-074-000006428 | to | DLP-074-000006428 |
| DLP-074-000006434 | to | DLP-074-000006434 |
| DLP-074-000006446 | to | DLP-074-000006446 |
| DLP-074-000006459 | to | DLP-074-000006459 |
| DLP-074-000006461 | to | DLP-074-000006462 |
| DLP-074-000006465 | to | DLP-074-000006466 |
| DLP-074-000006472 | to | DLP-074-000006472 |
| DLP-074-000006494 | to | DLP-074-000006494 |
| DLP-074-000006516 | to | DLP-074-000006516 |
| DLP-074-000006567 | to | DLP-074-000006567 |
| DLP-074-000006575 | to | DLP-074-000006575 |
| DLP-074-000006577 | to | DLP-074-000006577 |

| | | |
|---|---|---|
| DLP-074-000006582 | to | DLP-074-000006582 |
| DLP-074-000006615 | to | DLP-074-000006615 |
| DLP-074-000006640 | to | DLP-074-000006640 |
| DLP-074-000006648 | to | DLP-074-000006648 |
| DLP-074-000006774 | to | DLP-074-000006774 |
| DLP-074-000006786 | to | DLP-074-000006786 |
| DLP-074-000006802 | to | DLP-074-000006802 |
| DLP-074-000006804 | to | DLP-074-000006804 |
| DLP-074-000006843 | to | DLP-074-000006843 |
| DLP-074-000006874 | to | DLP-074-000006874 |
| DLP-074-000006891 | to | DLP-074-000006891 |
| DLP-074-000006911 | to | DLP-074-000006911 |
| DLP-074-000006922 | to | DLP-074-000006922 |
| DLP-074-000006939 | to | DLP-074-000006939 |
| DLP-074-000007033 | to | DLP-074-000007033 |
| DLP-074-000007047 | to | DLP-074-000007047 |
| DLP-074-000007054 | to | DLP-074-000007054 |
| DLP-074-000007064 | to | DLP-074-000007064 |
| DLP-074-000007103 | to | DLP-074-000007103 |
| DLP-074-000007125 | to | DLP-074-000007125 |
| DLP-074-000007150 | to | DLP-074-000007150 |
| DLP-074-000007163 | to | DLP-074-000007163 |
| DLP-074-000007192 | to | DLP-074-000007192 |
| DLP-074-000007224 | to | DLP-074-000007225 |
| DLP-074-000007230 | to | DLP-074-000007230 |
| DLP-074-000007263 | to | DLP-074-000007263 |
| DLP-074-000007303 | to | DLP-074-000007303 |
| DLP-074-000007364 | to | DLP-074-000007364 |
| DLP-074-000007370 | to | DLP-074-000007370 |
| DLP-074-000007377 | to | DLP-074-000007377 |
| DLP-074-000007390 | to | DLP-074-000007390 |
| DLP-074-000007434 | to | DLP-074-000007434 |
| DLP-074-000007520 | to | DLP-074-000007520 |
| DLP-074-000007587 | to | DLP-074-000007587 |
| DLP-074-000007663 | to | DLP-074-000007663 |
| DLP-074-000007688 | to | DLP-074-000007688 |
| DLP-074-000007690 | to | DLP-074-000007690 |
| DLP-074-000007703 | to | DLP-074-000007703 |
| DLP-074-000007728 | to | DLP-074-000007728 |
| DLP-074-000007730 | to | DLP-074-000007730 |
| DLP-074-000007831 | to | DLP-074-000007831 |
| DLP-074-000007836 | to | DLP-074-000007836 |
| DLP-074-000007839 | to | DLP-074-000007840 |
| DLP-074-000007889 | to | DLP-074-000007889 |

| | | |
|---|---|---|
| DLP-074-000007915 | to | DLP-074-000007915 |
| DLP-074-000008025 | to | DLP-074-000008025 |
| DLP-074-000008072 | to | DLP-074-000008072 |
| DLP-074-000008111 | to | DLP-074-000008111 |
| DLP-074-000008144 | to | DLP-074-000008144 |
| DLP-074-000008146 | to | DLP-074-000008146 |
| DLP-074-000008156 | to | DLP-074-000008156 |
| DLP-074-000008163 | to | DLP-074-000008163 |
| DLP-074-000008171 | to | DLP-074-000008172 |
| DLP-074-000008197 | to | DLP-074-000008197 |
| DLP-074-000008199 | to | DLP-074-000008200 |
| DLP-074-000008203 | to | DLP-074-000008203 |
| DLP-074-000008207 | to | DLP-074-000008207 |
| DLP-074-000008209 | to | DLP-074-000008209 |
| DLP-074-000008213 | to | DLP-074-000008213 |
| DLP-074-000008221 | to | DLP-074-000008221 |
| DLP-074-000008232 | to | DLP-074-000008232 |
| DLP-074-000008234 | to | DLP-074-000008234 |
| DLP-074-000008236 | to | DLP-074-000008236 |
| DLP-074-000008249 | to | DLP-074-000008249 |
| DLP-074-000008251 | to | DLP-074-000008251 |
| DLP-074-000008311 | to | DLP-074-000008311 |
| DLP-074-000008367 | to | DLP-074-000008367 |
| DLP-074-000008376 | to | DLP-074-000008376 |
| DLP-074-000008392 | to | DLP-074-000008392 |
| DLP-074-000008412 | to | DLP-074-000008412 |
| DLP-074-000008449 | to | DLP-074-000008449 |
| DLP-074-000008468 | to | DLP-074-000008468 |
| DLP-074-000008482 | to | DLP-074-000008482 |
| DLP-074-000008492 | to | DLP-074-000008492 |
| DLP-074-000008495 | to | DLP-074-000008495 |
| DLP-074-000008570 | to | DLP-074-000008570 |
| DLP-074-000008591 | to | DLP-074-000008592 |
| DLP-074-000008611 | to | DLP-074-000008611 |
| DLP-074-000008701 | to | DLP-074-000008701 |
| DLP-074-000008720 | to | DLP-074-000008720 |
| DLP-074-000008725 | to | DLP-074-000008725 |
| DLP-074-000008727 | to | DLP-074-000008727 |
| DLP-074-000008737 | to | DLP-074-000008737 |
| DLP-074-000008765 | to | DLP-074-000008765 |
| DLP-074-000008769 | to | DLP-074-000008769 |
| DLP-074-000008788 | to | DLP-074-000008788 |
| DLP-074-000008794 | to | DLP-074-000008794 |
| DLP-074-000008804 | to | DLP-074-000008804 |

| | | |
|---|---|---|
| DLP-074-000008820 | to | DLP-074-000008821 |
| DLP-074-000008823 | to | DLP-074-000008823 |
| DLP-074-000008859 | to | DLP-074-000008859 |
| DLP-074-000008897 | to | DLP-074-000008897 |
| DLP-074-000008905 | to | DLP-074-000008905 |
| DLP-074-000008916 | to | DLP-074-000008916 |
| DLP-074-000008920 | to | DLP-074-000008920 |
| DLP-074-000008938 | to | DLP-074-000008938 |
| DLP-074-000008943 | to | DLP-074-000008943 |
| DLP-074-000008954 | to | DLP-074-000008955 |
| DLP-074-000008957 | to | DLP-074-000008957 |
| DLP-074-000009018 | to | DLP-074-000009018 |
| DLP-074-000009020 | to | DLP-074-000009020 |
| DLP-074-000009034 | to | DLP-074-000009034 |
| DLP-074-000009040 | to | DLP-074-000009041 |
| DLP-074-000009049 | to | DLP-074-000009049 |
| DLP-074-000009073 | to | DLP-074-000009073 |
| DLP-074-000009151 | to | DLP-074-000009151 |
| DLP-074-000009171 | to | DLP-074-000009171 |
| DLP-074-000009189 | to | DLP-074-000009189 |
| DLP-074-000009191 | to | DLP-074-000009191 |
| DLP-074-000009199 | to | DLP-074-000009200 |
| DLP-074-000009202 | to | DLP-074-000009203 |
| DLP-074-000009205 | to | DLP-074-000009210 |
| DLP-074-000009238 | to | DLP-074-000009238 |
| DLP-074-000009294 | to | DLP-074-000009294 |
| DLP-074-000009315 | to | DLP-074-000009316 |
| DLP-074-000009326 | to | DLP-074-000009326 |
| DLP-074-000009328 | to | DLP-074-000009328 |
| DLP-074-000009337 | to | DLP-074-000009337 |
| DLP-074-000009345 | to | DLP-074-000009345 |
| DLP-074-000009349 | to | DLP-074-000009349 |
| DLP-074-000009351 | to | DLP-074-000009352 |
| DLP-074-000009355 | to | DLP-074-000009355 |
| DLP-074-000009358 | to | DLP-074-000009358 |
| DLP-074-000009360 | to | DLP-074-000009360 |
| DLP-074-000009363 | to | DLP-074-000009363 |
| DLP-074-000009365 | to | DLP-074-000009365 |
| DLP-074-000009367 | to | DLP-074-000009369 |
| DLP-074-000009384 | to | DLP-074-000009384 |
| DLP-074-000009386 | to | DLP-074-000009386 |
| DLP-074-000009399 | to | DLP-074-000009399 |
| DLP-074-000009407 | to | DLP-074-000009407 |
| DLP-074-000009427 | to | DLP-074-000009427 |

| | | |
|---|---|---|
| DLP-074-000009430 | to | DLP-074-000009431 |
| DLP-074-000009433 | to | DLP-074-000009433 |
| DLP-074-000009451 | to | DLP-074-000009451 |
| DLP-074-000009453 | to | DLP-074-000009454 |
| DLP-074-000009463 | to | DLP-074-000009463 |
| DLP-074-000009472 | to | DLP-074-000009481 |
| DLP-074-000009487 | to | DLP-074-000009487 |
| DLP-074-000009546 | to | DLP-074-000009546 |
| DLP-074-000009548 | to | DLP-074-000009549 |
| DLP-074-000009567 | to | DLP-074-000009567 |
| DLP-074-000009571 | to | DLP-074-000009571 |
| DLP-074-000009578 | to | DLP-074-000009580 |
| DLP-074-000009586 | to | DLP-074-000009587 |
| DLP-074-000009606 | to | DLP-074-000009606 |
| DLP-074-000009612 | to | DLP-074-000009613 |
| DLP-074-000009652 | to | DLP-074-000009652 |
| DLP-074-000009654 | to | DLP-074-000009654 |
| DLP-074-000009659 | to | DLP-074-000009660 |
| DLP-074-000009673 | to | DLP-074-000009680 |
| DLP-074-000009682 | to | DLP-074-000009684 |
| DLP-074-000009704 | to | DLP-074-000009704 |
| DLP-074-000009731 | to | DLP-074-000009732 |
| DLP-074-000009772 | to | DLP-074-000009774 |
| DLP-074-000009783 | to | DLP-074-000009784 |
| DLP-074-000009786 | to | DLP-074-000009786 |
| DLP-074-000009788 | to | DLP-074-000009788 |
| DLP-074-000009799 | to | DLP-074-000009799 |
| DLP-074-000009801 | to | DLP-074-000009801 |
| DLP-074-000009804 | to | DLP-074-000009804 |
| DLP-074-000009806 | to | DLP-074-000009806 |
| DLP-074-000009808 | to | DLP-074-000009808 |
| DLP-074-000009838 | to | DLP-074-000009838 |
| DLP-074-000009862 | to | DLP-074-000009862 |
| DLP-074-000009865 | to | DLP-074-000009865 |
| DLP-074-000009867 | to | DLP-074-000009873 |
| DLP-074-000009875 | to | DLP-074-000009875 |
| DLP-074-000009877 | to | DLP-074-000009879 |
| DLP-074-000009885 | to | DLP-074-000009885 |
| DLP-074-000009932 | to | DLP-074-000009933 |
| DLP-074-000009946 | to | DLP-074-000009948 |
| DLP-074-000009964 | to | DLP-074-000009964 |
| DLP-074-000009967 | to | DLP-074-000009967 |
| DLP-074-000010059 | to | DLP-074-000010059 |
| DLP-074-000010080 | to | DLP-074-000010080 |

| | | |
|---|---|---|
| DLP-074-000010084 | to | DLP-074-000010084 |
| DLP-074-000010086 | to | DLP-074-000010086 |
| DLP-074-000010109 | to | DLP-074-000010109 |
| DLP-074-000010111 | to | DLP-074-000010111 |
| DLP-074-000010113 | to | DLP-074-000010113 |
| DLP-074-000010115 | to | DLP-074-000010117 |
| DLP-074-000010131 | to | DLP-074-000010131 |
| DLP-074-000010133 | to | DLP-074-000010133 |
| DLP-074-000010140 | to | DLP-074-000010141 |
| DLP-074-000010147 | to | DLP-074-000010148 |
| DLP-074-000010164 | to | DLP-074-000010164 |
| DLP-074-000010166 | to | DLP-074-000010166 |
| DLP-074-000010178 | to | DLP-074-000010178 |
| DLP-074-000010186 | to | DLP-074-000010190 |
| DLP-074-000010204 | to | DLP-074-000010204 |
| DLP-074-000010206 | to | DLP-074-000010207 |
| DLP-074-000010210 | to | DLP-074-000010210 |
| DLP-074-000010235 | to | DLP-074-000010235 |
| DLP-074-000010238 | to | DLP-074-000010238 |
| DLP-074-000010244 | to | DLP-074-000010244 |
| DLP-074-000010266 | to | DLP-074-000010268 |
| DLP-074-000010281 | to | DLP-074-000010283 |
| DLP-074-000010292 | to | DLP-074-000010292 |
| DLP-074-000010295 | to | DLP-074-000010295 |
| DLP-074-000010297 | to | DLP-074-000010297 |
| DLP-074-000010299 | to | DLP-074-000010303 |
| DLP-074-000010305 | to | DLP-074-000010305 |
| DLP-074-000010321 | to | DLP-074-000010322 |
| DLP-074-000010377 | to | DLP-074-000010377 |
| DLP-074-000010417 | to | DLP-074-000010418 |
| DLP-074-000010463 | to | DLP-074-000010464 |
| DLP-074-000010486 | to | DLP-074-000010486 |
| DLP-074-000010488 | to | DLP-074-000010488 |
| DLP-074-000010575 | to | DLP-074-000010576 |
| DLP-074-000010625 | to | DLP-074-000010625 |
| DLP-074-000010630 | to | DLP-074-000010630 |
| DLP-074-000010632 | to | DLP-074-000010632 |
| DLP-074-000010634 | to | DLP-074-000010634 |
| DLP-074-000010636 | to | DLP-074-000010637 |
| DLP-074-000010646 | to | DLP-074-000010647 |
| DLP-074-000010693 | to | DLP-074-000010694 |
| DLP-074-000010705 | to | DLP-074-000010705 |
| DLP-074-000010735 | to | DLP-074-000010735 |
| DLP-074-000010749 | to | DLP-074-000010751 |

| | | |
|---|---|---|
| DLP-074-000010753 | to | DLP-074-000010756 |
| DLP-074-000010766 | to | DLP-074-000010767 |
| DLP-074-000010945 | to | DLP-074-000010945 |
| DLP-074-000011012 | to | DLP-074-000011012 |
| DLP-074-000011036 | to | DLP-074-000011038 |
| DLP-074-000011090 | to | DLP-074-000011091 |
| DLP-074-000011102 | to | DLP-074-000011102 |
| DLP-074-000011108 | to | DLP-074-000011116 |
| DLP-074-000011275 | to | DLP-074-000011275 |
| DLP-074-000011284 | to | DLP-074-000011284 |
| DLP-074-000011319 | to | DLP-074-000011321 |
| DLP-074-000011323 | to | DLP-074-000011323 |
| DLP-074-000011325 | to | DLP-074-000011333 |
| DLP-074-000011407 | to | DLP-074-000011409 |
| DLP-074-000011419 | to | DLP-074-000011419 |
| DLP-074-000011421 | to | DLP-074-000011421 |
| DLP-074-000011530 | to | DLP-074-000011531 |
| DLP-074-000011549 | to | DLP-074-000011551 |
| DLP-074-000011553 | to | DLP-074-000011553 |
| DLP-074-000011555 | to | DLP-074-000011561 |
| DLP-074-000011585 | to | DLP-074-000011585 |
| DLP-074-000011709 | to | DLP-074-000011709 |
| DLP-074-000011746 | to | DLP-074-000011746 |
| DLP-074-000011764 | to | DLP-074-000011768 |
| DLP-074-000011778 | to | DLP-074-000011780 |
| DLP-074-000011782 | to | DLP-074-000011784 |
| DLP-074-000011803 | to | DLP-074-000011803 |
| DLP-074-000011808 | to | DLP-074-000011808 |
| DLP-074-000011838 | to | DLP-074-000011838 |
| DLP-074-000011859 | to | DLP-074-000011859 |
| DLP-074-000011861 | to | DLP-074-000011861 |
| DLP-074-000011863 | to | DLP-074-000011863 |
| DLP-074-000011870 | to | DLP-074-000011870 |
| DLP-074-000011951 | to | DLP-074-000011953 |
| DLP-074-000011978 | to | DLP-074-000011978 |
| DLP-074-000012015 | to | DLP-074-000012015 |
| DLP-074-000012097 | to | DLP-074-000012097 |
| DLP-074-000012104 | to | DLP-074-000012106 |
| DLP-074-000012146 | to | DLP-074-000012146 |
| DLP-074-000012176 | to | DLP-074-000012177 |
| DLP-074-000012181 | to | DLP-074-000012181 |
| DLP-074-000012187 | to | DLP-074-000012187 |
| DLP-074-000012247 | to | DLP-074-000012247 |
| DLP-074-000012259 | to | DLP-074-000012259 |

| | | |
|---|---|---|
| DLP-074-000012277 | to | DLP-074-000012280 |
| DLP-074-000012282 | to | DLP-074-000012282 |
| DLP-074-000012310 | to | DLP-074-000012310 |
| DLP-074-000012330 | to | DLP-074-000012331 |
| DLP-074-000012392 | to | DLP-074-000012392 |
| DLP-074-000012395 | to | DLP-074-000012395 |
| DLP-074-000012428 | to | DLP-074-000012431 |
| DLP-074-000012491 | to | DLP-074-000012491 |
| DLP-074-000012523 | to | DLP-074-000012523 |
| DLP-074-000012525 | to | DLP-074-000012525 |
| DLP-074-000012527 | to | DLP-074-000012527 |
| DLP-074-000012529 | to | DLP-074-000012529 |
| DLP-074-000012531 | to | DLP-074-000012540 |
| DLP-074-000012556 | to | DLP-074-000012556 |
| DLP-074-000012585 | to | DLP-074-000012587 |
| DLP-074-000012596 | to | DLP-074-000012596 |
| DLP-074-000012601 | to | DLP-074-000012601 |
| DLP-074-000012610 | to | DLP-074-000012613 |
| DLP-074-000012670 | to | DLP-074-000012670 |
| DLP-074-000012673 | to | DLP-074-000012700 |
| DLP-074-000012702 | to | DLP-074-000012712 |
| DLP-074-000012768 | to | DLP-074-000012769 |
| DLP-074-000012832 | to | DLP-074-000012832 |
| DLP-074-000012861 | to | DLP-074-000012861 |
| DLP-074-000012876 | to | DLP-074-000012878 |
| DLP-074-000012880 | to | DLP-074-000012881 |
| DLP-074-000012923 | to | DLP-074-000012932 |
| DLP-074-000013083 | to | DLP-074-000013085 |
| DLP-074-000013137 | to | DLP-074-000013147 |
| DLP-074-000013149 | to | DLP-074-000013149 |
| DLP-074-000013156 | to | DLP-074-000013156 |
| DLP-074-000013158 | to | DLP-074-000013158 |
| DLP-074-000013193 | to | DLP-074-000013193 |
| DLP-074-000013231 | to | DLP-074-000013231 |
| DLP-074-000013233 | to | DLP-074-000013233 |
| DLP-074-000013236 | to | DLP-074-000013236 |
| DLP-074-000013238 | to | DLP-074-000013238 |
| DLP-074-000013241 | to | DLP-074-000013241 |
| DLP-074-000013243 | to | DLP-074-000013248 |
| DLP-074-000013250 | to | DLP-074-000013251 |
| DLP-074-000013295 | to | DLP-074-000013296 |
| DLP-074-000013304 | to | DLP-074-000013304 |
| DLP-074-000013306 | to | DLP-074-000013307 |
| DLP-074-000013309 | to | DLP-074-000013318 |

| | | |
|---|---|---|
| DLP-074-000013350 | to | DLP-074-000013352 |
| DLP-074-000013388 | to | DLP-074-000013388 |
| DLP-074-000013391 | to | DLP-074-000013391 |
| DLP-074-000013393 | to | DLP-074-000013393 |
| DLP-074-000013395 | to | DLP-074-000013395 |
| DLP-074-000013397 | to | DLP-074-000013397 |
| DLP-074-000013399 | to | DLP-074-000013404 |
| DLP-074-000013412 | to | DLP-074-000013412 |
| DLP-074-000013420 | to | DLP-074-000013420 |
| DLP-074-000013423 | to | DLP-074-000013423 |
| DLP-074-000013425 | to | DLP-074-000013425 |
| DLP-074-000013427 | to | DLP-074-000013439 |
| DLP-074-000013456 | to | DLP-074-000013464 |
| DLP-074-000013466 | to | DLP-074-000013473 |
| DLP-074-000013475 | to | DLP-074-000013478 |
| DLP-074-000013508 | to | DLP-074-000013510 |
| DLP-074-000013522 | to | DLP-074-000013522 |
| DLP-074-000013531 | to | DLP-074-000013533 |
| DLP-074-000013578 | to | DLP-074-000013578 |
| DLP-074-000013598 | to | DLP-074-000013598 |
| DLP-074-000013634 | to | DLP-074-000013634 |
| DLP-074-000013650 | to | DLP-074-000013652 |
| DLP-074-000013654 | to | DLP-074-000013654 |
| DLP-074-000013657 | to | DLP-074-000013658 |
| DLP-074-000013660 | to | DLP-074-000013660 |
| DLP-074-000013662 | to | DLP-074-000013664 |
| DLP-074-000013673 | to | DLP-074-000013673 |
| DLP-074-000013687 | to | DLP-074-000013700 |
| DLP-074-000013702 | to | DLP-074-000013705 |
| DLP-074-000013707 | to | DLP-074-000013709 |
| DLP-074-000013781 | to | DLP-074-000013781 |
| DLP-074-000013783 | to | DLP-074-000013785 |
| DLP-074-000013787 | to | DLP-074-000013800 |
| DLP-074-000013818 | to | DLP-074-000013826 |
| DLP-074-000013836 | to | DLP-074-000013853 |
| DLP-074-000013857 | to | DLP-074-000013860 |
| DLP-074-000013865 | to | DLP-074-000013870 |
| DLP-074-000013910 | to | DLP-074-000013913 |
| DLP-074-000013925 | to | DLP-074-000013926 |
| DLP-074-000013937 | to | DLP-074-000013937 |
| DLP-074-000013950 | to | DLP-074-000013951 |
| DLP-074-000013962 | to | DLP-074-000013962 |
| DLP-074-000013971 | to | DLP-074-000013972 |
| DLP-074-000013982 | to | DLP-074-000013983 |

| | | |
|---|---|---|
| DLP-074-000013995 | to | DLP-074-000013996 |
| DLP-074-000013999 | to | DLP-074-000013999 |
| DLP-074-000014001 | to | DLP-074-000014005 |
| DLP-074-000014010 | to | DLP-074-000014026 |
| DLP-074-000014048 | to | DLP-074-000014068 |
| DLP-085-000000006 | to | DLP-085-000000006 |
| DLP-085-000000051 | to | DLP-085-000000051 |
| DLP-085-000000086 | to | DLP-085-000000086 |
| DLP-085-000000092 | to | DLP-085-000000092 |
| DLP-085-000000096 | to | DLP-085-000000096 |
| DLP-085-000000098 | to | DLP-085-000000098 |
| DLP-085-000000159 | to | DLP-085-000000159 |
| DLP-085-000000173 | to | DLP-085-000000173 |
| DLP-085-000000194 | to | DLP-085-000000194 |
| DLP-085-000000196 | to | DLP-085-000000196 |
| DLP-085-000000198 | to | DLP-085-000000198 |
| DLP-085-000000214 | to | DLP-085-000000214 |
| DLP-085-000000234 | to | DLP-085-000000234 |
| DLP-085-000000244 | to | DLP-085-000000244 |
| DLP-085-000000273 | to | DLP-085-000000273 |
| DLP-085-000000285 | to | DLP-085-000000285 |
| DLP-085-000000292 | to | DLP-085-000000292 |
| DLP-085-000000294 | to | DLP-085-000000294 |
| DLP-085-000000296 | to | DLP-085-000000296 |
| DLP-085-000000299 | to | DLP-085-000000299 |
| DLP-085-000000346 | to | DLP-085-000000347 |
| DLP-085-000000352 | to | DLP-085-000000353 |
| DLP-085-000000380 | to | DLP-085-000000381 |
| DLP-085-000000408 | to | DLP-085-000000408 |
| DLP-085-000000417 | to | DLP-085-000000418 |
| DLP-085-000000434 | to | DLP-085-000000434 |
| DLP-085-000000438 | to | DLP-085-000000438 |
| DLP-085-000000463 | to | DLP-085-000000463 |
| DLP-085-000000485 | to | DLP-085-000000485 |
| DLP-085-000000488 | to | DLP-085-000000488 |
| DLP-085-000000493 | to | DLP-085-000000494 |
| DLP-085-000000515 | to | DLP-085-000000515 |
| DLP-085-000000529 | to | DLP-085-000000529 |
| DLP-085-000000531 | to | DLP-085-000000531 |
| DLP-085-000000534 | to | DLP-085-000000534 |
| DLP-085-000000558 | to | DLP-085-000000558 |
| DLP-085-000000560 | to | DLP-085-000000560 |
| DLP-085-000000567 | to | DLP-085-000000567 |
| DLP-085-000000587 | to | DLP-085-000000587 |

| | | |
|---|---|---|
| DLP-085-000000595 | to | DLP-085-000000595 |
| DLP-085-000000610 | to | DLP-085-000000610 |
| DLP-085-000000614 | to | DLP-085-000000614 |
| DLP-085-000000620 | to | DLP-085-000000620 |
| DLP-085-000000647 | to | DLP-085-000000647 |
| DLP-085-000000672 | to | DLP-085-000000672 |
| DLP-085-000000682 | to | DLP-085-000000682 |
| DLP-085-000000687 | to | DLP-085-000000688 |
| DLP-085-000000700 | to | DLP-085-000000700 |
| DLP-085-000000703 | to | DLP-085-000000703 |
| DLP-085-000000708 | to | DLP-085-000000708 |
| DLP-085-000000710 | to | DLP-085-000000711 |
| DLP-085-000000725 | to | DLP-085-000000725 |
| DLP-085-000000733 | to | DLP-085-000000733 |
| DLP-085-000000740 | to | DLP-085-000000742 |
| DLP-085-000000747 | to | DLP-085-000000748 |
| DLP-085-000000750 | to | DLP-085-000000754 |
| DLP-085-000000763 | to | DLP-085-000000764 |
| DLP-085-000000786 | to | DLP-085-000000786 |
| DLP-085-000000788 | to | DLP-085-000000788 |
| DLP-085-000000813 | to | DLP-085-000000813 |
| DLP-085-000000837 | to | DLP-085-000000837 |
| DLP-085-000000848 | to | DLP-085-000000849 |
| DLP-085-000000855 | to | DLP-085-000000855 |
| DLP-085-000000867 | to | DLP-085-000000867 |
| DLP-085-000000877 | to | DLP-085-000000879 |
| DLP-085-000000883 | to | DLP-085-000000883 |
| DLP-085-000000928 | to | DLP-085-000000928 |
| DLP-085-000000959 | to | DLP-085-000000959 |
| DLP-085-000000963 | to | DLP-085-000000963 |
| DLP-085-000000987 | to | DLP-085-000000988 |
| DLP-085-000001003 | to | DLP-085-000001003 |
| DLP-085-000001005 | to | DLP-085-000001005 |
| DLP-085-000001014 | to | DLP-085-000001014 |
| DLP-085-000001048 | to | DLP-085-000001048 |
| DLP-085-000001083 | to | DLP-085-000001083 |
| DLP-085-000001102 | to | DLP-085-000001102 |
| DLP-085-000001109 | to | DLP-085-000001109 |
| DLP-085-000001129 | to | DLP-085-000001131 |
| DLP-085-000001136 | to | DLP-085-000001136 |
| DLP-085-000001156 | to | DLP-085-000001156 |
| DLP-085-000001170 | to | DLP-085-000001170 |
| DLP-085-000001184 | to | DLP-085-000001184 |
| DLP-085-000001187 | to | DLP-085-000001187 |

| | | |
|---|---|---|
| DLP-085-000001190 | to | DLP-085-000001190 |
| DLP-085-000001246 | to | DLP-085-000001247 |
| DLP-085-000001263 | to | DLP-085-000001263 |
| DLP-085-000001273 | to | DLP-085-000001273 |
| DLP-085-000001284 | to | DLP-085-000001284 |
| DLP-085-000001287 | to | DLP-085-000001287 |
| DLP-085-000001301 | to | DLP-085-000001301 |
| DLP-085-000001311 | to | DLP-085-000001312 |
| DLP-085-000001314 | to | DLP-085-000001314 |
| DLP-085-000001324 | to | DLP-085-000001324 |
| DLP-085-000001329 | to | DLP-085-000001329 |
| DLP-085-000001332 | to | DLP-085-000001332 |
| DLP-085-000001334 | to | DLP-085-000001334 |
| DLP-085-000001337 | to | DLP-085-000001337 |
| DLP-085-000001370 | to | DLP-085-000001372 |
| DLP-085-000001374 | to | DLP-085-000001374 |
| DLP-085-000001394 | to | DLP-085-000001394 |
| DLP-085-000001401 | to | DLP-085-000001401 |
| DLP-085-000001405 | to | DLP-085-000001405 |
| DLP-085-000001411 | to | DLP-085-000001411 |
| DLP-085-000001443 | to | DLP-085-000001443 |
| DLP-085-000001470 | to | DLP-085-000001470 |
| DLP-085-000001501 | to | DLP-085-000001501 |
| DLP-085-000001557 | to | DLP-085-000001557 |
| DLP-085-000001593 | to | DLP-085-000001593 |
| DLP-085-000001598 | to | DLP-085-000001598 |
| DLP-085-000001614 | to | DLP-085-000001614 |
| DLP-085-000001626 | to | DLP-085-000001626 |
| DLP-085-000001630 | to | DLP-085-000001631 |
| DLP-085-000001670 | to | DLP-085-000001670 |
| DLP-085-000001687 | to | DLP-085-000001687 |
| DLP-085-000001701 | to | DLP-085-000001701 |
| DLP-085-000001714 | to | DLP-085-000001714 |
| DLP-085-000001721 | to | DLP-085-000001721 |
| DLP-085-000001747 | to | DLP-085-000001747 |
| DLP-085-000001756 | to | DLP-085-000001756 |
| DLP-085-000001769 | to | DLP-085-000001769 |
| DLP-085-000001811 | to | DLP-085-000001811 |
| DLP-085-000001817 | to | DLP-085-000001817 |
| DLP-085-000001855 | to | DLP-085-000001855 |
| DLP-085-000001865 | to | DLP-085-000001866 |
| DLP-085-000001888 | to | DLP-085-000001888 |
| DLP-085-000001890 | to | DLP-085-000001890 |
| DLP-085-000001894 | to | DLP-085-000001894 |

| | | |
|---|---|---|
| DLP-085-000001925 | to | DLP-085-000001925 |
| DLP-085-000001930 | to | DLP-085-000001930 |
| DLP-085-000001951 | to | DLP-085-000001952 |
| DLP-085-000001966 | to | DLP-085-000001967 |
| DLP-085-000001972 | to | DLP-085-000001972 |
| DLP-085-000001992 | to | DLP-085-000001992 |
| DLP-085-000002015 | to | DLP-085-000002015 |
| DLP-085-000002028 | to | DLP-085-000002028 |
| DLP-085-000002041 | to | DLP-085-000002041 |
| DLP-085-000002058 | to | DLP-085-000002058 |
| DLP-085-000002089 | to | DLP-085-000002089 |
| DLP-085-000002102 | to | DLP-085-000002102 |
| DLP-085-000002105 | to | DLP-085-000002105 |
| DLP-085-000002113 | to | DLP-085-000002113 |
| DLP-085-000002132 | to | DLP-085-000002132 |
| DLP-085-000002141 | to | DLP-085-000002141 |
| DLP-085-000002148 | to | DLP-085-000002148 |
| DLP-085-000002166 | to | DLP-085-000002167 |
| DLP-085-000002181 | to | DLP-085-000002181 |
| DLP-085-000002196 | to | DLP-085-000002196 |
| DLP-085-000002217 | to | DLP-085-000002217 |
| DLP-085-000002229 | to | DLP-085-000002230 |
| DLP-085-000002242 | to | DLP-085-000002242 |
| DLP-085-000002246 | to | DLP-085-000002246 |
| DLP-085-000002248 | to | DLP-085-000002248 |
| DLP-085-000002253 | to | DLP-085-000002253 |
| DLP-085-000002255 | to | DLP-085-000002255 |
| DLP-085-000002262 | to | DLP-085-000002262 |
| DLP-085-000002265 | to | DLP-085-000002265 |
| DLP-085-000002278 | to | DLP-085-000002278 |
| DLP-085-000002283 | to | DLP-085-000002283 |
| DLP-085-000002287 | to | DLP-085-000002287 |
| DLP-085-000002301 | to | DLP-085-000002301 |
| DLP-085-000002305 | to | DLP-085-000002305 |
| DLP-085-000002309 | to | DLP-085-000002310 |
| DLP-085-000002319 | to | DLP-085-000002319 |
| DLP-085-000002321 | to | DLP-085-000002321 |
| DLP-085-000002338 | to | DLP-085-000002338 |
| DLP-085-000002352 | to | DLP-085-000002352 |
| DLP-085-000002354 | to | DLP-085-000002354 |
| DLP-085-000002358 | to | DLP-085-000002358 |
| DLP-085-000002365 | to | DLP-085-000002365 |
| DLP-085-000002382 | to | DLP-085-000002383 |
| DLP-085-000002394 | to | DLP-085-000002394 |

| | | |
|---|---|---|
| DLP-085-000002402 | to | DLP-085-000002402 |
| DLP-085-000002404 | to | DLP-085-000002404 |
| DLP-085-000002412 | to | DLP-085-000002412 |
| DLP-085-000002414 | to | DLP-085-000002414 |
| DLP-085-000002428 | to | DLP-085-000002429 |
| DLP-085-000002441 | to | DLP-085-000002441 |
| DLP-085-000002446 | to | DLP-085-000002446 |
| DLP-085-000002449 | to | DLP-085-000002449 |
| DLP-085-000002460 | to | DLP-085-000002460 |
| DLP-085-000002465 | to | DLP-085-000002465 |
| DLP-085-000002468 | to | DLP-085-000002468 |
| DLP-085-000002473 | to | DLP-085-000002473 |
| DLP-085-000002482 | to | DLP-085-000002482 |
| DLP-085-000002485 | to | DLP-085-000002485 |
| DLP-085-000002494 | to | DLP-085-000002494 |
| DLP-085-000002496 | to | DLP-085-000002496 |
| DLP-085-000002502 | to | DLP-085-000002502 |
| DLP-085-000002504 | to | DLP-085-000002504 |
| DLP-085-000002520 | to | DLP-085-000002520 |
| DLP-085-000002540 | to | DLP-085-000002540 |
| DLP-085-000002557 | to | DLP-085-000002557 |
| DLP-085-000002565 | to | DLP-085-000002565 |
| DLP-085-000002571 | to | DLP-085-000002571 |
| DLP-085-000002669 | to | DLP-085-000002669 |
| DLP-085-000002698 | to | DLP-085-000002698 |
| DLP-085-000002731 | to | DLP-085-000002731 |
| DLP-085-000002762 | to | DLP-085-000002762 |
| DLP-085-000002772 | to | DLP-085-000002772 |
| DLP-085-000002788 | to | DLP-085-000002788 |
| DLP-085-000002790 | to | DLP-085-000002790 |
| DLP-085-000002798 | to | DLP-085-000002798 |
| DLP-085-000002815 | to | DLP-085-000002815 |
| DLP-085-000002817 | to | DLP-085-000002819 |
| DLP-085-000002825 | to | DLP-085-000002825 |
| DLP-085-000002859 | to | DLP-085-000002859 |
| DLP-085-000002863 | to | DLP-085-000002863 |
| DLP-085-000002867 | to | DLP-085-000002867 |
| DLP-085-000002889 | to | DLP-085-000002889 |
| DLP-085-000002922 | to | DLP-085-000002922 |
| DLP-085-000002949 | to | DLP-085-000002949 |
| DLP-085-000002955 | to | DLP-085-000002957 |
| DLP-085-000002967 | to | DLP-085-000002967 |
| DLP-085-000002973 | to | DLP-085-000002974 |
| DLP-085-000002980 | to | DLP-085-000002980 |

| | | |
|---|---|---|
| DLP-085-000002983 | to | DLP-085-000002984 |
| DLP-085-000002994 | to | DLP-085-000002994 |
| DLP-085-000003006 | to | DLP-085-000003006 |
| DLP-085-000003028 | to | DLP-085-000003029 |
| DLP-085-000003032 | to | DLP-085-000003034 |
| DLP-085-000003037 | to | DLP-085-000003038 |
| DLP-085-000003044 | to | DLP-085-000003044 |
| DLP-085-000003055 | to | DLP-085-000003055 |
| DLP-085-000003061 | to | DLP-085-000003062 |
| DLP-085-000003075 | to | DLP-085-000003076 |
| DLP-085-000003094 | to | DLP-085-000003094 |
| DLP-085-000003096 | to | DLP-085-000003096 |
| DLP-085-000003103 | to | DLP-085-000003103 |
| DLP-085-000003105 | to | DLP-085-000003105 |
| DLP-085-000003127 | to | DLP-085-000003127 |
| DLP-085-000003147 | to | DLP-085-000003148 |
| DLP-085-000003150 | to | DLP-085-000003153 |
| DLP-085-000003155 | to | DLP-085-000003155 |
| DLP-085-000003157 | to | DLP-085-000003166 |
| DLP-085-000003182 | to | DLP-085-000003182 |
| DLP-085-000003212 | to | DLP-085-000003212 |
| DLP-085-000003231 | to | DLP-085-000003231 |
| DLP-085-000003244 | to | DLP-085-000003244 |
| DLP-085-000003294 | to | DLP-085-000003294 |
| DLP-085-000003298 | to | DLP-085-000003298 |
| DLP-085-000003321 | to | DLP-085-000003321 |
| DLP-085-000003330 | to | DLP-085-000003330 |
| DLP-085-000003339 | to | DLP-085-000003339 |
| DLP-085-000003349 | to | DLP-085-000003350 |
| DLP-085-000003367 | to | DLP-085-000003367 |
| DLP-085-000003379 | to | DLP-085-000003379 |
| DLP-085-000003394 | to | DLP-085-000003394 |
| DLP-085-000003413 | to | DLP-085-000003413 |
| DLP-085-000003416 | to | DLP-085-000003417 |
| DLP-085-000003434 | to | DLP-085-000003437 |
| DLP-085-000003461 | to | DLP-085-000003461 |
| DLP-085-000003494 | to | DLP-085-000003494 |
| DLP-085-000003501 | to | DLP-085-000003501 |
| DLP-085-000003503 | to | DLP-085-000003504 |
| DLP-085-000003510 | to | DLP-085-000003510 |
| DLP-085-000003564 | to | DLP-085-000003564 |
| DLP-085-000003584 | to | DLP-085-000003584 |
| DLP-085-000003592 | to | DLP-085-000003592 |
| DLP-085-000003595 | to | DLP-085-000003595 |

| | | |
|---|---|---|
| DLP-085-000003599 | to | DLP-085-000003599 |
| DLP-085-000003601 | to | DLP-085-000003601 |
| DLP-085-000003610 | to | DLP-085-000003611 |
| DLP-085-000003647 | to | DLP-085-000003647 |
| DLP-085-000003657 | to | DLP-085-000003657 |
| DLP-085-000003678 | to | DLP-085-000003679 |
| DLP-085-000003713 | to | DLP-085-000003713 |
| DLP-085-000003716 | to | DLP-085-000003716 |
| DLP-085-000003720 | to | DLP-085-000003720 |
| DLP-085-000003735 | to | DLP-085-000003735 |
| DLP-085-000003751 | to | DLP-085-000003752 |
| DLP-085-000003754 | to | DLP-085-000003760 |
| DLP-085-000003762 | to | DLP-085-000003762 |
| DLP-085-000003764 | to | DLP-085-000003764 |
| DLP-085-000003780 | to | DLP-085-000003780 |
| DLP-085-000003782 | to | DLP-085-000003782 |
| DLP-085-000003786 | to | DLP-085-000003786 |
| DLP-085-000003811 | to | DLP-085-000003812 |
| DLP-085-000003815 | to | DLP-085-000003816 |
| DLP-085-000003841 | to | DLP-085-000003841 |
| DLP-085-000003853 | to | DLP-085-000003854 |
| DLP-085-000003865 | to | DLP-085-000003865 |
| DLP-085-000003870 | to | DLP-085-000003870 |
| DLP-085-000003882 | to | DLP-085-000003882 |
| DLP-085-000003899 | to | DLP-085-000003899 |
| DLP-085-000003907 | to | DLP-085-000003907 |
| DLP-085-000003915 | to | DLP-085-000003915 |
| DLP-085-000003917 | to | DLP-085-000003918 |
| DLP-085-000003922 | to | DLP-085-000003923 |
| DLP-085-000003935 | to | DLP-085-000003935 |
| DLP-085-000003945 | to | DLP-085-000003951 |
| DLP-085-000003959 | to | DLP-085-000003959 |
| DLP-085-000003965 | to | DLP-085-000003965 |
| DLP-085-000003974 | to | DLP-085-000003974 |
| DLP-085-000003976 | to | DLP-085-000003976 |
| DLP-085-000003985 | to | DLP-085-000003985 |
| DLP-085-000003990 | to | DLP-085-000003990 |
| DLP-085-000003998 | to | DLP-085-000003998 |
| DLP-085-000004000 | to | DLP-085-000004000 |
| DLP-085-000004014 | to | DLP-085-000004014 |
| DLP-085-000004034 | to | DLP-085-000004034 |
| DLP-085-000004040 | to | DLP-085-000004040 |
| DLP-085-000004055 | to | DLP-085-000004055 |
| DLP-085-000004109 | to | DLP-085-000004109 |

| | | |
|---|---|---|
| DLP-085-000004167 | to | DLP-085-000004168 |
| DLP-085-000004170 | to | DLP-085-000004170 |
| DLP-085-000004199 | to | DLP-085-000004199 |
| DLP-085-000004206 | to | DLP-085-000004206 |
| DLP-085-000004232 | to | DLP-085-000004235 |
| DLP-085-000004256 | to | DLP-085-000004256 |
| DLP-085-000004268 | to | DLP-085-000004268 |
| DLP-085-000004277 | to | DLP-085-000004277 |
| DLP-085-000004311 | to | DLP-085-000004311 |
| DLP-085-000004318 | to | DLP-085-000004318 |
| DLP-085-000004323 | to | DLP-085-000004323 |
| DLP-085-000004329 | to | DLP-085-000004329 |
| DLP-085-000004342 | to | DLP-085-000004342 |
| DLP-085-000004363 | to | DLP-085-000004363 |
| DLP-085-000004372 | to | DLP-085-000004372 |
| DLP-085-000004395 | to | DLP-085-000004395 |
| DLP-085-000004397 | to | DLP-085-000004397 |
| DLP-085-000004412 | to | DLP-085-000004412 |
| DLP-085-000004420 | to | DLP-085-000004420 |
| DLP-085-000004440 | to | DLP-085-000004440 |
| DLP-085-000004456 | to | DLP-085-000004457 |
| DLP-085-000004474 | to | DLP-085-000004474 |
| DLP-085-000004479 | to | DLP-085-000004480 |
| DLP-085-000004491 | to | DLP-085-000004491 |
| DLP-085-000004499 | to | DLP-085-000004499 |
| DLP-085-000004504 | to | DLP-085-000004504 |
| DLP-085-000004519 | to | DLP-085-000004519 |
| DLP-085-000004524 | to | DLP-085-000004524 |
| DLP-085-000004529 | to | DLP-085-000004530 |
| DLP-085-000004535 | to | DLP-085-000004535 |
| DLP-085-000004538 | to | DLP-085-000004540 |
| DLP-085-000004544 | to | DLP-085-000004545 |
| DLP-085-000004549 | to | DLP-085-000004549 |
| DLP-085-000004553 | to | DLP-085-000004553 |
| DLP-085-000004556 | to | DLP-085-000004556 |
| DLP-085-000004649 | to | DLP-085-000004649 |
| DLP-085-000004653 | to | DLP-085-000004653 |
| DLP-085-000004685 | to | DLP-085-000004685 |
| DLP-085-000004722 | to | DLP-085-000004722 |
| DLP-085-000004731 | to | DLP-085-000004731 |
| DLP-085-000004745 | to | DLP-085-000004745 |
| DLP-085-000004757 | to | DLP-085-000004758 |
| DLP-085-000004763 | to | DLP-085-000004763 |
| DLP-085-000004780 | to | DLP-085-000004780 |

| | | |
|---|---|---|
| DLP-085-000004784 | to | DLP-085-000004784 |
| DLP-085-000004815 | to | DLP-085-000004815 |
| DLP-085-000004854 | to | DLP-085-000004854 |
| DLP-085-000004863 | to | DLP-085-000004863 |
| DLP-085-000004880 | to | DLP-085-000004880 |
| DLP-085-000004907 | to | DLP-085-000004907 |
| DLP-085-000004931 | to | DLP-085-000004932 |
| DLP-085-000004939 | to | DLP-085-000004939 |
| DLP-085-000004942 | to | DLP-085-000004942 |
| DLP-085-000004944 | to | DLP-085-000004944 |
| DLP-085-000004953 | to | DLP-085-000004953 |
| DLP-085-000004955 | to | DLP-085-000004955 |
| DLP-085-000004988 | to | DLP-085-000004988 |
| DLP-085-000005007 | to | DLP-085-000005007 |
| DLP-085-000005013 | to | DLP-085-000005014 |
| DLP-085-000005019 | to | DLP-085-000005019 |
| DLP-085-000005037 | to | DLP-085-000005037 |
| DLP-085-000005046 | to | DLP-085-000005046 |
| DLP-085-000005054 | to | DLP-085-000005054 |
| DLP-085-000005056 | to | DLP-085-000005056 |
| DLP-085-000005063 | to | DLP-085-000005063 |
| DLP-085-000005068 | to | DLP-085-000005068 |
| DLP-085-000005073 | to | DLP-085-000005073 |
| DLP-085-000005079 | to | DLP-085-000005079 |
| DLP-085-000005084 | to | DLP-085-000005084 |
| DLP-085-000005087 | to | DLP-085-000005087 |
| DLP-085-000005093 | to | DLP-085-000005093 |
| DLP-085-000005102 | to | DLP-085-000005102 |
| DLP-085-000005111 | to | DLP-085-000005111 |
| DLP-085-000005119 | to | DLP-085-000005119 |
| DLP-085-000005126 | to | DLP-085-000005126 |
| DLP-085-000005138 | to | DLP-085-000005138 |
| DLP-085-000005142 | to | DLP-085-000005142 |
| DLP-085-000005145 | to | DLP-085-000005145 |
| DLP-085-000005148 | to | DLP-085-000005148 |
| DLP-085-000005208 | to | DLP-085-000005208 |
| DLP-085-000005210 | to | DLP-085-000005210 |
| DLP-085-000005232 | to | DLP-085-000005233 |
| DLP-085-000005236 | to | DLP-085-000005236 |
| DLP-085-000005249 | to | DLP-085-000005250 |
| DLP-085-000005259 | to | DLP-085-000005261 |
| DLP-085-000005282 | to | DLP-085-000005282 |
| DLP-085-000005292 | to | DLP-085-000005295 |
| DLP-085-000005303 | to | DLP-085-000005303 |

| | | |
|---|---|---|
| DLP-085-000005311 | to | DLP-085-000005311 |
| DLP-085-000005358 | to | DLP-085-000005358 |
| DLP-085-000005394 | to | DLP-085-000005396 |
| DLP-085-000005398 | to | DLP-085-000005398 |
| DLP-085-000005405 | to | DLP-085-000005406 |
| DLP-085-000005442 | to | DLP-085-000005443 |
| DLP-085-000005452 | to | DLP-085-000005452 |
| DLP-085-000005454 | to | DLP-085-000005455 |
| DLP-085-000005459 | to | DLP-085-000005459 |
| DLP-085-000005491 | to | DLP-085-000005491 |
| DLP-085-000005493 | to | DLP-085-000005493 |
| DLP-085-000005513 | to | DLP-085-000005513 |
| DLP-085-000005517 | to | DLP-085-000005518 |
| DLP-085-000005528 | to | DLP-085-000005528 |
| DLP-085-000005533 | to | DLP-085-000005533 |
| DLP-085-000005552 | to | DLP-085-000005552 |
| DLP-085-000005565 | to | DLP-085-000005565 |
| DLP-085-000005575 | to | DLP-085-000005576 |
| DLP-085-000005580 | to | DLP-085-000005580 |
| DLP-085-000005583 | to | DLP-085-000005583 |
| DLP-085-000005640 | to | DLP-085-000005640 |
| DLP-085-000005648 | to | DLP-085-000005648 |
| DLP-085-000005658 | to | DLP-085-000005658 |
| DLP-085-000005672 | to | DLP-085-000005673 |
| DLP-085-000005678 | to | DLP-085-000005678 |
| DLP-085-000005680 | to | DLP-085-000005681 |
| DLP-085-000005729 | to | DLP-085-000005748 |
| DLP-085-000005766 | to | DLP-085-000005766 |
| DLP-085-000005790 | to | DLP-085-000005790 |
| DLP-085-000005793 | to | DLP-085-000005793 |
| DLP-085-000005817 | to | DLP-085-000005820 |
| DLP-085-000005895 | to | DLP-085-000005912 |
| DLP-085-000005920 | to | DLP-085-000005920 |
| DLP-085-000005926 | to | DLP-085-000005928 |
| DLP-085-000005931 | to | DLP-085-000005931 |
| DLP-085-000005935 | to | DLP-085-000005935 |
| DLP-085-000005937 | to | DLP-085-000005937 |
| DLP-085-000005940 | to | DLP-085-000005940 |
| DLP-085-000005993 | to | DLP-085-000005999 |
| DLP-085-000006082 | to | DLP-085-000006082 |
| DLP-085-000006148 | to | DLP-085-000006148 |
| DLP-085-000006168 | to | DLP-085-000006168 |
| DLP-085-000006219 | to | DLP-085-000006219 |
| DLP-085-000006231 | to | DLP-085-000006231 |

| | | |
|---|---|---|
| DLP-085-000006236 | to | DLP-085-000006238 |
| DLP-085-000006242 | to | DLP-085-000006242 |
| DLP-085-000006247 | to | DLP-085-000006248 |
| DLP-085-000006295 | to | DLP-085-000006295 |
| DLP-085-000006310 | to | DLP-085-000006310 |
| DLP-085-000006359 | to | DLP-085-000006359 |
| DLP-085-000006411 | to | DLP-085-000006411 |
| DLP-085-000006441 | to | DLP-085-000006441 |
| DLP-085-000006451 | to | DLP-085-000006460 |
| DLP-085-000006467 | to | DLP-085-000006471 |
| DLP-085-000006478 | to | DLP-085-000006480 |
| DLP-085-000006491 | to | DLP-085-000006492 |
| DLP-085-000006496 | to | DLP-085-000006497 |
| DLP-085-000006510 | to | DLP-085-000006513 |
| DLP-085-000006532 | to | DLP-085-000006535 |
| DLP-085-000006544 | to | DLP-085-000006550 |
| DLP-085-000006552 | to | DLP-085-000006554 |
| DLP-085-000006577 | to | DLP-085-000006577 |
| DLP-085-000006586 | to | DLP-085-000006586 |
| DLP-085-000006588 | to | DLP-085-000006590 |
| DLP-085-000006609 | to | DLP-085-000006610 |
| DLP-085-000006620 | to | DLP-085-000006620 |
| DLP-085-000006641 | to | DLP-085-000006641 |
| DLP-085-000006661 | to | DLP-085-000006661 |
| DLP-085-000006669 | to | DLP-085-000006670 |
| DLP-085-000006697 | to | DLP-085-000006697 |
| DLP-085-000006717 | to | DLP-085-000006719 |
| DLP-085-000006748 | to | DLP-085-000006750 |
| DLP-085-000006755 | to | DLP-085-000006760 |
| DLP-085-000006763 | to | DLP-085-000006764 |
| DLP-085-000006766 | to | DLP-085-000006766 |
| DLP-085-000006815 | to | DLP-085-000006815 |
| DLP-085-000006838 | to | DLP-085-000006838 |
| DLP-085-000006849 | to | DLP-085-000006850 |
| DLP-085-000006872 | to | DLP-085-000006873 |
| DLP-085-000006901 | to | DLP-085-000006901 |
| DLP-085-000006910 | to | DLP-085-000006910 |
| DLP-085-000006915 | to | DLP-085-000006916 |
| DLP-085-000006918 | to | DLP-085-000006919 |
| DLP-085-000006923 | to | DLP-085-000006924 |
| DLP-085-000006931 | to | DLP-085-000006931 |
| DLP-085-000006952 | to | DLP-085-000006952 |
| DLP-085-000006966 | to | DLP-085-000006966 |
| DLP-085-000006968 | to | DLP-085-000006968 |

| | | |
|---|---|---|
| DLP-085-000006979 | to | DLP-085-000006979 |
| DLP-085-000006998 | to | DLP-085-000006999 |
| DLP-085-000007001 | to | DLP-085-000007001 |
| DLP-085-000007003 | to | DLP-085-000007003 |
| DLP-085-000007005 | to | DLP-085-000007018 |
| DLP-085-000007032 | to | DLP-085-000007035 |
| DLP-085-000007058 | to | DLP-085-000007064 |
| DLP-085-000007075 | to | DLP-085-000007080 |
| DLP-085-000007097 | to | DLP-085-000007097 |
| DLP-085-000007103 | to | DLP-085-000007107 |
| DLP-085-000007146 | to | DLP-085-000007146 |
| DLP-085-000007194 | to | DLP-085-000007202 |
| DLP-085-000007206 | to | DLP-085-000007206 |
| DLP-085-000007251 | to | DLP-085-000007251 |
| DLP-085-000007253 | to | DLP-085-000007254 |
| DLP-085-000007280 | to | DLP-085-000007280 |
| DLP-085-000007299 | to | DLP-085-000007299 |
| DLP-085-000007308 | to | DLP-085-000007310 |
| DLP-085-000007312 | to | DLP-085-000007312 |
| DLP-085-000007315 | to | DLP-085-000007315 |
| DLP-085-000007317 | to | DLP-085-000007329 |
| DLP-085-000007332 | to | DLP-085-000007333 |
| DLP-085-000007348 | to | DLP-085-000007348 |
| DLP-085-000007352 | to | DLP-085-000007352 |
| DLP-085-000007355 | to | DLP-085-000007357 |
| DLP-085-000007364 | to | DLP-085-000007364 |
| DLP-085-000007368 | to | DLP-085-000007368 |
| DLP-085-000007373 | to | DLP-085-000007373 |
| DLP-085-000007397 | to | DLP-085-000007397 |
| DLP-085-000007400 | to | DLP-085-000007400 |
| DLP-085-000007402 | to | DLP-085-000007402 |
| DLP-085-000007415 | to | DLP-085-000007421 |
| DLP-085-000007426 | to | DLP-085-000007427 |
| DLP-085-000007433 | to | DLP-085-000007434 |
| DLP-085-000007442 | to | DLP-085-000007442 |
| DLP-085-000007460 | to | DLP-085-000007460 |
| DLP-085-000007478 | to | DLP-085-000007478 |
| DLP-085-000007485 | to | DLP-085-000007485 |
| DLP-085-000007510 | to | DLP-085-000007510 |
| DLP-085-000007519 | to | DLP-085-000007519 |
| DLP-085-000007527 | to | DLP-085-000007527 |
| DLP-085-000007532 | to | DLP-085-000007532 |
| DLP-085-000007535 | to | DLP-085-000007535 |
| DLP-085-000007576 | to | DLP-085-000007576 |

| | | |
|---|---|---|
| DLP-085-000007578 | to | DLP-085-000007578 |
| DLP-085-000007594 | to | DLP-085-000007595 |
| DLP-085-000007599 | to | DLP-085-000007599 |
| DLP-085-000007614 | to | DLP-085-000007614 |
| DLP-085-000007631 | to | DLP-085-000007631 |
| DLP-085-000007635 | to | DLP-085-000007637 |
| DLP-085-000007674 | to | DLP-085-000007674 |
| DLP-085-000007699 | to | DLP-085-000007699 |
| DLP-085-000007742 | to | DLP-085-000007742 |
| DLP-085-000007773 | to | DLP-085-000007773 |
| DLP-085-000007804 | to | DLP-085-000007805 |
| DLP-085-000007817 | to | DLP-085-000007820 |
| DLP-085-000007839 | to | DLP-085-000007839 |
| DLP-085-000007893 | to | DLP-085-000007895 |
| DLP-085-000007897 | to | DLP-085-000007898 |
| DLP-085-000007901 | to | DLP-085-000007901 |
| DLP-085-000007903 | to | DLP-085-000007905 |
| DLP-085-000007908 | to | DLP-085-000007910 |
| DLP-085-000007916 | to | DLP-085-000007916 |
| DLP-085-000007925 | to | DLP-085-000007928 |
| DLP-085-000007952 | to | DLP-085-000007952 |
| DLP-085-000007955 | to | DLP-085-000007955 |
| DLP-085-000007972 | to | DLP-085-000007972 |
| DLP-085-000007978 | to | DLP-085-000007980 |
| DLP-085-000007983 | to | DLP-085-000007983 |
| DLP-085-000007988 | to | DLP-085-000007989 |
| DLP-085-000008019 | to | DLP-085-000008019 |
| DLP-085-000008027 | to | DLP-085-000008036 |
| DLP-085-000008052 | to | DLP-085-000008052 |
| DLP-085-000008055 | to | DLP-085-000008055 |
| DLP-085-000008096 | to | DLP-085-000008096 |
| DLP-085-000008132 | to | DLP-085-000008132 |
| DLP-085-000008149 | to | DLP-085-000008149 |
| DLP-085-000008152 | to | DLP-085-000008152 |
| DLP-085-000008154 | to | DLP-085-000008157 |
| DLP-085-000008159 | to | DLP-085-000008161 |
| DLP-085-000008233 | to | DLP-085-000008233 |
| DLP-085-000008257 | to | DLP-085-000008257 |
| DLP-085-000008264 | to | DLP-085-000008264 |
| DLP-085-000008274 | to | DLP-085-000008276 |
| DLP-085-000008393 | to | DLP-085-000008393 |
| DLP-085-000008399 | to | DLP-085-000008399 |
| DLP-085-000008405 | to | DLP-085-000008405 |
| DLP-085-000008416 | to | DLP-085-000008417 |

| | | |
|---|---|---|
| DLP-085-000008428 | to | DLP-085-000008429 |
| DLP-085-000008431 | to | DLP-085-000008431 |
| DLP-085-000008439 | to | DLP-085-000008446 |
| DLP-085-000008448 | to | DLP-085-000008448 |
| DLP-085-000008498 | to | DLP-085-000008501 |
| DLP-085-000008505 | to | DLP-085-000008507 |
| DLP-085-000008513 | to | DLP-085-000008513 |
| DLP-085-000008516 | to | DLP-085-000008516 |
| DLP-085-000008529 | to | DLP-085-000008530 |
| DLP-085-000008533 | to | DLP-085-000008533 |
| DLP-085-000008584 | to | DLP-085-000008586 |
| DLP-085-000008588 | to | DLP-085-000008588 |
| DLP-085-000008592 | to | DLP-085-000008592 |
| DLP-085-000008596 | to | DLP-085-000008596 |
| DLP-085-000008649 | to | DLP-085-000008649 |
| DLP-085-000008679 | to | DLP-085-000008679 |
| DLP-085-000008689 | to | DLP-085-000008689 |
| DLP-085-000008691 | to | DLP-085-000008692 |
| DLP-085-000008724 | to | DLP-085-000008724 |
| DLP-085-000008755 | to | DLP-085-000008757 |
| DLP-085-000008773 | to | DLP-085-000008773 |
| DLP-085-000008781 | to | DLP-085-000008782 |
| DLP-085-000008791 | to | DLP-085-000008791 |
| DLP-085-000008848 | to | DLP-085-000008850 |
| DLP-085-000008866 | to | DLP-085-000008867 |
| DLP-085-000008869 | to | DLP-085-000008870 |
| DLP-085-000008936 | to | DLP-085-000008936 |
| DLP-085-000008995 | to | DLP-085-000008996 |
| DLP-085-000009012 | to | DLP-085-000009013 |
| DLP-085-000009037 | to | DLP-085-000009037 |
| DLP-085-000009039 | to | DLP-085-000009040 |
| DLP-085-000009089 | to | DLP-085-000009089 |
| DLP-085-000009116 | to | DLP-085-000009116 |
| DLP-085-000009118 | to | DLP-085-000009118 |
| DLP-085-000009124 | to | DLP-085-000009124 |
| DLP-085-000009129 | to | DLP-085-000009129 |
| DLP-085-000009161 | to | DLP-085-000009161 |
| DLP-085-000009236 | to | DLP-085-000009237 |
| DLP-085-000009239 | to | DLP-085-000009239 |
| DLP-085-000009275 | to | DLP-085-000009276 |
| DLP-085-000009282 | to | DLP-085-000009283 |
| DLP-085-000009285 | to | DLP-085-000009285 |
| DLP-085-000009302 | to | DLP-085-000009304 |
| DLP-085-000009306 | to | DLP-085-000009308 |

| | | |
|---|---|---|
| DLP-085-000009342 | to | DLP-085-000009343 |
| DLP-085-000009399 | to | DLP-085-000009400 |
| DLP-085-000009403 | to | DLP-085-000009403 |
| DLP-085-000009407 | to | DLP-085-000009408 |
| DLP-085-000009413 | to | DLP-085-000009413 |
| DLP-085-000009415 | to | DLP-085-000009417 |
| DLP-085-000009423 | to | DLP-085-000009423 |
| DLP-085-000009439 | to | DLP-085-000009440 |
| DLP-085-000009462 | to | DLP-085-000009463 |
| DLP-085-000009480 | to | DLP-085-000009481 |
| DLP-085-000009517 | to | DLP-085-000009517 |
| DLP-085-000009532 | to | DLP-085-000009535 |
| DLP-085-000009541 | to | DLP-085-000009542 |
| DLP-085-000009553 | to | DLP-085-000009554 |
| DLP-085-000009557 | to | DLP-085-000009558 |
| DLP-085-000009603 | to | DLP-085-000009604 |
| DLP-085-000009632 | to | DLP-085-000009633 |
| DLP-085-000009651 | to | DLP-085-000009652 |
| DLP-085-000009665 | to | DLP-085-000009665 |
| DLP-085-000009668 | to | DLP-085-000009668 |
| DLP-085-000009684 | to | DLP-085-000009687 |
| DLP-085-000009690 | to | DLP-085-000009690 |
| DLP-085-000009747 | to | DLP-085-000009750 |
| DLP-085-000009792 | to | DLP-085-000009793 |
| DLP-085-000009797 | to | DLP-085-000009798 |
| DLP-085-000009801 | to | DLP-085-000009803 |
| DLP-085-000009806 | to | DLP-085-000009807 |
| DLP-085-000009817 | to | DLP-085-000009821 |
| DLP-085-000009841 | to | DLP-085-000009842 |
| DLP-085-000009850 | to | DLP-085-000009852 |
| DLP-085-000009865 | to | DLP-085-000009867 |
| DLP-085-000009870 | to | DLP-085-000009870 |
| DLP-085-000009872 | to | DLP-085-000009872 |
| DLP-085-000009902 | to | DLP-085-000009903 |
| DLP-085-000009912 | to | DLP-085-000009912 |
| DLP-085-000009932 | to | DLP-085-000009933 |
| DLP-085-000009937 | to | DLP-085-000009938 |
| DLP-085-000009959 | to | DLP-085-000009960 |
| DLP-085-000009989 | to | DLP-085-000009989 |
| DLP-085-000009992 | to | DLP-085-000009993 |
| DLP-085-000010005 | to | DLP-085-000010012 |
| DLP-085-000010101 | to | DLP-085-000010102 |
| DLP-085-000010131 | to | DLP-085-000010137 |
| DLP-085-000010255 | to | DLP-085-000010263 |

| | | |
|---|---|---|
| DLP-085-000010271 | to | DLP-085-000010280 |
| DLP-085-000010352 | to | DLP-085-000010353 |
| DLP-085-000010368 | to | DLP-085-000010368 |
| DLP-085-000010382 | to | DLP-085-000010383 |
| DLP-085-000010478 | to | DLP-085-000010478 |
| DLP-085-000010487 | to | DLP-085-000010488 |
| DLP-085-000010497 | to | DLP-085-000010498 |
| DLP-085-000010511 | to | DLP-085-000010511 |
| DLP-085-000010513 | to | DLP-085-000010513 |
| DLP-085-000010529 | to | DLP-085-000010538 |
| DLP-085-000010564 | to | DLP-085-000010564 |
| DLP-085-000010606 | to | DLP-085-000010616 |
| DLP-085-000010627 | to | DLP-085-000010629 |
| DLP-085-000010650 | to | DLP-085-000010651 |
| DLP-085-000010681 | to | DLP-085-000010683 |
| DLP-085-000010685 | to | DLP-085-000010687 |
| DLP-085-000010700 | to | DLP-085-000010700 |
| DLP-085-000010730 | to | DLP-085-000010730 |
| DLP-085-000010768 | to | DLP-085-000010768 |
| DLP-085-000010780 | to | DLP-085-000010780 |
| DLP-085-000010803 | to | DLP-085-000010803 |
| DLP-085-000010809 | to | DLP-085-000010818 |
| DLP-085-000010829 | to | DLP-085-000010829 |
| DLP-085-000010834 | to | DLP-085-000010835 |
| DLP-085-000010861 | to | DLP-085-000010861 |
| DLP-085-000010921 | to | DLP-085-000010923 |
| DLP-085-000010934 | to | DLP-085-000010934 |
| DLP-085-000010940 | to | DLP-085-000010940 |
| DLP-085-000010947 | to | DLP-085-000010947 |
| DLP-085-000010952 | to | DLP-085-000010953 |
| DLP-085-000010970 | to | DLP-085-000010970 |
| DLP-085-000010986 | to | DLP-085-000010986 |
| DLP-085-000010988 | to | DLP-085-000010988 |
| DLP-085-000010995 | to | DLP-085-000010996 |
| DLP-085-000011046 | to | DLP-085-000011047 |
| DLP-085-000011055 | to | DLP-085-000011055 |
| DLP-085-000011058 | to | DLP-085-000011058 |
| DLP-085-000011074 | to | DLP-085-000011075 |
| DLP-085-000011091 | to | DLP-085-000011091 |
| DLP-085-000011130 | to | DLP-085-000011131 |
| DLP-085-000011177 | to | DLP-085-000011178 |
| HLP-030-000011177 | to | HLP-030--00000001 |
| HLP-031-000000005 | to | HLP-031-000000006 |
| HLP-031-000000032 | to | HLP-031-000000032 |

| | | |
|---|---|---|
| HLP-031-000000037 | to | HLP-031-000000038 |
| HLP-031-000000053 | to | HLP-031-000000053 |
| HLP-031-000000104 | to | HLP-031-000000104 |
| HLP-031-000000109 | to | HLP-031-000000109 |
| HLP-031-000000124 | to | HLP-031-000000124 |
| HLP-031-000000131 | to | HLP-031-000000131 |
| HLP-031-000000138 | to | HLP-031-000000138 |
| HLP-031-000000141 | to | HLP-031-000000141 |
| HLP-031-000000144 | to | HLP-031-000000145 |
| HLP-031-000000171 | to | HLP-031-000000173 |
| HLP-031-000000175 | to | HLP-031-000000176 |
| HLP-031-000000183 | to | HLP-031-000000184 |
| HLP-031-000000196 | to | HLP-031-000000197 |
| HLP-031-000000205 | to | HLP-031-000000205 |
| HLP-031-000000211 | to | HLP-031-000000211 |
| HLP-031-000000213 | to | HLP-031-000000213 |
| HLP-031-000000357 | to | HLP-031-000000357 |
| HLP-031-000000359 | to | HLP-031-000000369 |
| HLP-031-000000383 | to | HLP-031-000000388 |
| HLP-031-000000436 | to | HLP-031-000000437 |
| HLP-031-000000456 | to | HLP-031-000000459 |
| HLP-031-000000461 | to | HLP-031-000000461 |
| HLP-031-000000463 | to | HLP-031-000000463 |
| HLP-031-000000465 | to | HLP-031-000000466 |
| HLP-031-000000476 | to | HLP-031-000000477 |
| HLP-031-000000489 | to | HLP-031-000000490 |
| HLP-031-000000501 | to | HLP-031-000000512 |
| HLP-031-000000538 | to | HLP-031-000000543 |
| HLP-031-000000547 | to | HLP-031-000000555 |
| HLP-031-000000572 | to | HLP-031-000000572 |
| HLP-031-000000580 | to | HLP-031-000000580 |
| HLP-031-000000595 | to | HLP-031-000000595 |
| HLP-031-000000597 | to | HLP-031-000000597 |
| HLP-031-000000639 | to | HLP-031-000000639 |
| HLP-031-000000644 | to | HLP-031-000000644 |
| HLP-031-000000651 | to | HLP-031-000000651 |
| HLP-031-000000653 | to | HLP-031-000000656 |
| HLP-031-000000666 | to | HLP-031-000000667 |
| HLP-031-000000670 | to | HLP-031-000000670 |
| HLP-031-000000674 | to | HLP-031-000000674 |
| HLP-031-000000757 | to | HLP-031-000000757 |
| HLP-031-000000858 | to | HLP-031-000000858 |
| HLP-031-000000899 | to | HLP-031-000000899 |
| HLP-031-000000965 | to | HLP-031-000000965 |

| | | |
|---|---|---|
| HLP-031-000000968 | to | HLP-031-000000968 |
| HLP-031-000000970 | to | HLP-031-000000970 |
| HLP-031-000000972 | to | HLP-031-000000972 |
| HLP-031-000001006 | to | HLP-031-000001006 |
| HLP-031-000001009 | to | HLP-031-000001009 |
| HLP-031-000001076 | to | HLP-031-000001076 |
| HLP-031-000001082 | to | HLP-031-000001082 |
| HLP-031-000001128 | to | HLP-031-000001129 |
| HLP-031-000001165 | to | HLP-031-000001165 |
| HLP-031-000001169 | to | HLP-031-000001169 |
| HLP-031-000001174 | to | HLP-031-000001174 |
| HLP-031-000001180 | to | HLP-031-000001180 |
| HLP-031-000001189 | to | HLP-031-000001189 |
| HLP-031-000001196 | to | HLP-031-000001197 |
| HLP-031-000001202 | to | HLP-031-000001202 |
| HLP-031-000001204 | to | HLP-031-000001204 |
| HLP-031-000001249 | to | HLP-031-000001249 |
| HLP-031-000001302 | to | HLP-031-000001302 |
| HLP-031-000001318 | to | HLP-031-000001318 |
| HLP-031-000001321 | to | HLP-031-000001321 |
| HLP-031-000001338 | to | HLP-031-000001338 |
| HLP-031-000001487 | to | HLP-031-000001487 |
| HLP-031-000001548 | to | HLP-031-000001548 |
| HLP-031-000001581 | to | HLP-031-000001581 |
| HLP-031-000001597 | to | HLP-031-000001597 |
| HLP-031-000001638 | to | HLP-031-000001638 |
| HLP-031-000001654 | to | HLP-031-000001654 |
| HLP-031-000001666 | to | HLP-031-000001666 |
| HLP-031-000001726 | to | HLP-031-000001726 |
| HLP-031-000001736 | to | HLP-031-000001736 |
| HLP-031-000001766 | to | HLP-031-000001766 |
| HLP-031-000001771 | to | HLP-031-000001771 |
| HLP-031-000001800 | to | HLP-031-000001800 |
| HLP-031-000001809 | to | HLP-031-000001811 |
| HLP-031-000001817 | to | HLP-031-000001817 |
| HLP-031-000001838 | to | HLP-031-000001838 |
| HLP-031-000001841 | to | HLP-031-000001841 |
| HLP-031-000001885 | to | HLP-031-000001885 |
| HLP-031-000001906 | to | HLP-031-000001906 |
| HLP-031-000001911 | to | HLP-031-000001911 |
| HLP-031-000001913 | to | HLP-031-000001914 |
| HLP-031-000001916 | to | HLP-031-000001916 |
| HLP-031-000001919 | to | HLP-031-000001919 |
| HLP-031-000001922 | to | HLP-031-000001922 |

| | | |
|---|---|---|
| HLP-031-000001927 | to | HLP-031-000001927 |
| HLP-031-000001937 | to | HLP-031-000001937 |
| HLP-031-000001942 | to | HLP-031-000001942 |
| HLP-031-000002144 | to | HLP-031-000002144 |
| HLP-031-000002198 | to | HLP-031-000002198 |
| HLP-031-000002225 | to | HLP-031-000002225 |
| HLP-031-000002239 | to | HLP-031-000002239 |
| HLP-031-000002245 | to | HLP-031-000002245 |
| HLP-031-000002247 | to | HLP-031-000002248 |
| HLP-031-000002296 | to | HLP-031-000002296 |
| HLP-031-000002305 | to | HLP-031-000002305 |
| HLP-031-000002374 | to | HLP-031-000002374 |
| HLP-031-000002390 | to | HLP-031-000002390 |
| HLP-031-000002446 | to | HLP-031-000002446 |
| HLP-031-000002507 | to | HLP-031-000002507 |
| HLP-031-000002520 | to | HLP-031-000002520 |
| HLP-031-000002527 | to | HLP-031-000002527 |
| HLP-031-000002547 | to | HLP-031-000002547 |
| HLP-031-000002588 | to | HLP-031-000002588 |
| HLP-031-000002590 | to | HLP-031-000002590 |
| HLP-031-000002596 | to | HLP-031-000002596 |
| HLP-031-000002720 | to | HLP-031-000002721 |
| HLP-031-000002725 | to | HLP-031-000002727 |
| HLP-031-000002729 | to | HLP-031-000002729 |
| HLP-031-000002876 | to | HLP-031-000002876 |
| HLP-031-000003012 | to | HLP-031-000003012 |
| HLP-031-000003039 | to | HLP-031-000003039 |
| HLP-031-000003074 | to | HLP-031-000003074 |
| HLP-031-000003076 | to | HLP-031-000003076 |
| HLP-031-000003085 | to | HLP-031-000003085 |
| HLP-031-000003087 | to | HLP-031-000003087 |
| HLP-031-000003108 | to | HLP-031-000003111 |
| HLP-031-000003135 | to | HLP-031-000003135 |
| HLP-031-000003147 | to | HLP-031-000003147 |
| HLP-031-000003175 | to | HLP-031-000003175 |
| HLP-031-000003219 | to | HLP-031-000003220 |
| HLP-031-000003237 | to | HLP-031-000003238 |
| HLP-031-000003255 | to | HLP-031-000003255 |
| HLP-031-000003269 | to | HLP-031-000003270 |
| HLP-031-000003272 | to | HLP-031-000003272 |
| HLP-031-000003275 | to | HLP-031-000003275 |
| HLP-031-000003278 | to | HLP-031-000003278 |
| HLP-031-000003291 | to | HLP-031-000003292 |
| HLP-031-000003301 | to | HLP-031-000003301 |

| | | |
|---|---|---|
| HLP-031-000003319 | to | HLP-031-000003319 |
| HLP-031-000003333 | to | HLP-031-000003333 |
| HLP-031-000003342 | to | HLP-031-000003342 |
| HLP-031-000003358 | to | HLP-031-000003358 |
| HLP-031-000003361 | to | HLP-031-000003361 |
| HLP-031-000003374 | to | HLP-031-000003374 |
| HLP-031-000003399 | to | HLP-031-000003399 |
| HLP-031-000003444 | to | HLP-031-000003444 |
| HLP-031-000003534 | to | HLP-031-000003534 |
| HLP-031-000003565 | to | HLP-031-000003565 |
| HLP-031-000003619 | to | HLP-031-000003619 |
| HLP-031-000003625 | to | HLP-031-000003625 |
| HLP-031-000003639 | to | HLP-031-000003639 |
| HLP-031-000003646 | to | HLP-031-000003646 |
| HLP-031-000003648 | to | HLP-031-000003648 |
| HLP-031-000003661 | to | HLP-031-000003661 |
| HLP-031-000003666 | to | HLP-031-000003667 |
| HLP-031-000003670 | to | HLP-031-000003670 |
| HLP-031-000003682 | to | HLP-031-000003682 |
| HLP-031-000003688 | to | HLP-031-000003688 |
| HLP-031-000003710 | to | HLP-031-000003710 |
| HLP-031-000003743 | to | HLP-031-000003743 |
| HLP-031-000003750 | to | HLP-031-000003750 |
| HLP-031-000003755 | to | HLP-031-000003755 |
| HLP-031-000003785 | to | HLP-031-000003785 |
| HLP-031-000003824 | to | HLP-031-000003824 |
| HLP-031-000003844 | to | HLP-031-000003844 |
| HLP-031-000003848 | to | HLP-031-000003850 |
| HLP-031-000003878 | to | HLP-031-000003878 |
| HLP-031-000003892 | to | HLP-031-000003892 |
| HLP-031-000003895 | to | HLP-031-000003895 |
| HLP-031-000003976 | to | HLP-031-000003976 |
| HLP-031-000003999 | to | HLP-031-000004000 |
| HLP-031-000004009 | to | HLP-031-000004009 |
| HLP-031-000004026 | to | HLP-031-000004026 |
| HLP-031-000004036 | to | HLP-031-000004037 |
| HLP-031-000004109 | to | HLP-031-000004110 |
| HLP-031-000004133 | to | HLP-031-000004133 |
| HLP-031-000004180 | to | HLP-031-000004180 |
| HLP-031-000004182 | to | HLP-031-000004183 |
| HLP-031-000004188 | to | HLP-031-000004192 |
| HLP-031-000004203 | to | HLP-031-000004204 |
| HLP-031-000004214 | to | HLP-031-000004214 |
| HLP-031-000004226 | to | HLP-031-000004226 |

| | | |
|---|---|---|
| HLP-031-000004270 | to | HLP-031-000004270 |
| HLP-031-000004290 | to | HLP-031-000004290 |
| HLP-031-000004301 | to | HLP-031-000004302 |
| HLP-031-000004305 | to | HLP-031-000004307 |
| HLP-031-000004328 | to | HLP-031-000004328 |
| HLP-031-000004334 | to | HLP-031-000004336 |
| HLP-031-000004339 | to | HLP-031-000004339 |
| HLP-031-000004381 | to | HLP-031-000004381 |
| HLP-031-000004384 | to | HLP-031-000004384 |
| HLP-031-000004402 | to | HLP-031-000004402 |
| HLP-031-000004404 | to | HLP-031-000004404 |
| HLP-031-000004440 | to | HLP-031-000004440 |
| HLP-031-000004479 | to | HLP-031-000004479 |
| HLP-031-000004492 | to | HLP-031-000004492 |
| HLP-031-000004499 | to | HLP-031-000004499 |
| HLP-031-000004502 | to | HLP-031-000004502 |
| HLP-031-000004530 | to | HLP-031-000004530 |
| HLP-031-000004532 | to | HLP-031-000004532 |
| HLP-031-000004534 | to | HLP-031-000004534 |
| HLP-031-000004544 | to | HLP-031-000004544 |
| HLP-031-000004641 | to | HLP-031-000004641 |
| HLP-031-000004659 | to | HLP-031-000004659 |
| HLP-031-000004667 | to | HLP-031-000004667 |
| HLP-031-000004686 | to | HLP-031-000004686 |
| HLP-031-000004688 | to | HLP-031-000004688 |
| HLP-031-000004696 | to | HLP-031-000004696 |
| HLP-031-000004700 | to | HLP-031-000004700 |
| HLP-031-000004847 | to | HLP-031-000004847 |
| HLP-031-000004889 | to | HLP-031-000004889 |
| HLP-031-000004905 | to | HLP-031-000004906 |
| HLP-031-000004908 | to | HLP-031-000004908 |
| HLP-031-000004911 | to | HLP-031-000004911 |
| HLP-031-000004943 | to | HLP-031-000004943 |
| HLP-031-000004951 | to | HLP-031-000004952 |
| HLP-031-000004956 | to | HLP-031-000004956 |
| HLP-031-000004961 | to | HLP-031-000004961 |
| HLP-031-000004970 | to | HLP-031-000004970 |
| HLP-031-000004972 | to | HLP-031-000004975 |
| HLP-031-000005009 | to | HLP-031-000005009 |
| HLP-031-000005015 | to | HLP-031-000005015 |
| HLP-031-000005025 | to | HLP-031-000005025 |
| HLP-031-000005038 | to | HLP-031-000005038 |
| HLP-031-000005080 | to | HLP-031-000005081 |
| HLP-031-000005085 | to | HLP-031-000005085 |

| | | |
|---|---|---|
| HLP-031-000005100 | to | HLP-031-000005100 |
| HLP-031-000005115 | to | HLP-031-000005115 |
| HLP-031-000005200 | to | HLP-031-000005200 |
| HLP-031-000005228 | to | HLP-031-000005228 |
| HLP-031-000005231 | to | HLP-031-000005232 |
| HLP-031-000005245 | to | HLP-031-000005245 |
| HLP-031-000005249 | to | HLP-031-000005249 |
| HLP-031-000005274 | to | HLP-031-000005274 |
| HLP-031-000005277 | to | HLP-031-000005277 |
| HLP-031-000005279 | to | HLP-031-000005280 |
| HLP-031-000005282 | to | HLP-031-000005282 |
| HLP-031-000005316 | to | HLP-031-000005317 |
| HLP-031-000005337 | to | HLP-031-000005337 |
| HLP-031-000005364 | to | HLP-031-000005364 |
| HLP-031-000005446 | to | HLP-031-000005446 |
| HLP-031-000005460 | to | HLP-031-000005460 |
| HLP-031-000005462 | to | HLP-031-000005462 |
| HLP-031-000005539 | to | HLP-031-000005539 |
| HLP-031-000005555 | to | HLP-031-000005555 |
| HLP-031-000005559 | to | HLP-031-000005559 |
| HLP-031-000005561 | to | HLP-031-000005561 |
| HLP-031-000005578 | to | HLP-031-000005578 |
| HLP-031-000005584 | to | HLP-031-000005584 |
| HLP-031-000005586 | to | HLP-031-000005586 |
| HLP-031-000005596 | to | HLP-031-000005596 |
| HLP-031-000005757 | to | HLP-031-000005757 |
| HLP-031-000005794 | to | HLP-031-000005795 |
| HLP-031-000005798 | to | HLP-031-000005798 |
| HLP-031-000005805 | to | HLP-031-000005805 |
| HLP-031-000005811 | to | HLP-031-000005811 |
| HLP-031-000005815 | to | HLP-031-000005815 |
| HLP-031-000005845 | to | HLP-031-000005845 |
| HLP-031-000005893 | to | HLP-031-000005893 |
| HLP-031-000005911 | to | HLP-031-000005911 |
| HLP-031-000005913 | to | HLP-031-000005913 |
| HLP-031-000005916 | to | HLP-031-000005916 |
| HLP-031-000005918 | to | HLP-031-000005920 |
| HLP-031-000005932 | to | HLP-031-000005932 |
| HLP-031-000005935 | to | HLP-031-000005936 |
| HLP-031-000005944 | to | HLP-031-000005945 |
| HLP-031-000005948 | to | HLP-031-000005948 |
| HLP-031-000005953 | to | HLP-031-000005953 |
| HLP-031-000005955 | to | HLP-031-000005956 |
| HLP-031-000005963 | to | HLP-031-000005963 |

| | | |
|---|---|---|
| HLP-031-000005993 | to | HLP-031-000005993 |
| HLP-031-000005995 | to | HLP-031-000005995 |
| HLP-031-000006002 | to | HLP-031-000006002 |
| HLP-031-000006009 | to | HLP-031-000006009 |
| HLP-031-000006016 | to | HLP-031-000006016 |
| HLP-031-000006039 | to | HLP-031-000006039 |
| HLP-031-000006048 | to | HLP-031-000006048 |
| HLP-031-000006070 | to | HLP-031-000006070 |
| HLP-031-000006099 | to | HLP-031-000006100 |
| HLP-031-000006102 | to | HLP-031-000006104 |
| HLP-031-000006178 | to | HLP-031-000006179 |
| HLP-031-000006191 | to | HLP-031-000006191 |
| HLP-031-000006193 | to | HLP-031-000006193 |
| HLP-031-000006271 | to | HLP-031-000006271 |
| HLP-031-000006275 | to | HLP-031-000006275 |
| HLP-031-000006339 | to | HLP-031-000006339 |
| HLP-031-000006475 | to | HLP-031-000006476 |
| HLP-031-000006478 | to | HLP-031-000006478 |
| HLP-031-000006500 | to | HLP-031-000006500 |
| HLP-031-000006526 | to | HLP-031-000006526 |
| HLP-031-000006558 | to | HLP-031-000006559 |
| HLP-031-000006922 | to | HLP-031-000006924 |
| HLP-031-000006926 | to | HLP-031-000006926 |
| HLP-031-000006970 | to | HLP-031-000006970 |
| HLP-031-000007019 | to | HLP-031-000007020 |
| HLP-031-000007022 | to | HLP-031-000007022 |
| HLP-031-000007025 | to | HLP-031-000007025 |
| HLP-031-000007045 | to | HLP-031-000007045 |
| HLP-031-000007079 | to | HLP-031-000007096 |
| HLP-031-000007354 | to | HLP-031-000007354 |
| HLP-031-000007380 | to | HLP-031-000007380 |
| HLP-031-000007446 | to | HLP-031-000007446 |
| HLP-031-000007455 | to | HLP-031-000007455 |
| HLP-031-000007459 | to | HLP-031-000007459 |
| HLP-031-000007468 | to | HLP-031-000007468 |
| HLP-031-000007479 | to | HLP-031-000007479 |
| HLP-031-000007482 | to | HLP-031-000007482 |
| HLP-031-000007486 | to | HLP-031-000007486 |
| HLP-031-000007488 | to | HLP-031-000007488 |
| HLP-031-000007490 | to | HLP-031-000007490 |
| HLP-031-000007492 | to | HLP-031-000007493 |
| HLP-031-000007509 | to | HLP-031-000007509 |
| HLP-031-000007514 | to | HLP-031-000007517 |
| HLP-031-000007522 | to | HLP-031-000007523 |

| | | |
|---|---|---|
| HLP-031-000007540 | to | HLP-031-000007540 |
| HLP-031-000007552 | to | HLP-031-000007552 |
| HLP-031-000007554 | to | HLP-031-000007557 |
| HLP-031-000007559 | to | HLP-031-000007566 |
| HLP-031-000007568 | to | HLP-031-000007569 |
| HLP-031-000007571 | to | HLP-031-000007571 |
| HLP-031-000007573 | to | HLP-031-000007576 |
| HLP-031-000007579 | to | HLP-031-000007579 |
| HLP-031-000007581 | to | HLP-031-000007582 |
| HLP-031-000007596 | to | HLP-031-000007598 |
| HLP-031-000007622 | to | HLP-031-000007622 |
| HLP-031-000007624 | to | HLP-031-000007625 |
| HLP-031-000007652 | to | HLP-031-000007652 |
| HLP-031-000007654 | to | HLP-031-000007654 |
| HLP-031-000007687 | to | HLP-031-000007687 |
| HLP-031-000007694 | to | HLP-031-000007694 |
| HLP-031-000007700 | to | HLP-031-000007700 |
| HLP-031-000007708 | to | HLP-031-000007712 |
| HLP-031-000007718 | to | HLP-031-000007718 |
| HLP-031-000007733 | to | HLP-031-000007733 |
| HLP-031-000007737 | to | HLP-031-000007737 |
| HLP-031-000007816 | to | HLP-031-000007816 |
| HLP-031-000007818 | to | HLP-031-000007818 |
| HLP-031-000007840 | to | HLP-031-000007840 |
| HLP-031-000007843 | to | HLP-031-000007843 |
| HLP-031-000007856 | to | HLP-031-000007856 |
| HLP-031-000007897 | to | HLP-031-000007897 |
| HLP-031-000007976 | to | HLP-031-000007976 |
| HLP-031-000007990 | to | HLP-031-000007990 |
| HLP-031-000007992 | to | HLP-031-000007992 |
| HLP-031-000007996 | to | HLP-031-000007996 |
| HLP-031-000008014 | to | HLP-031-000008014 |
| HLP-031-000008016 | to | HLP-031-000008016 |
| HLP-031-000008032 | to | HLP-031-000008032 |
| HLP-031-000008036 | to | HLP-031-000008036 |
| HLP-031-000008041 | to | HLP-031-000008041 |
| HLP-031-000008044 | to | HLP-031-000008044 |
| HLP-031-000008056 | to | HLP-031-000008056 |
| HLP-031-000008067 | to | HLP-031-000008067 |
| HLP-031-000008078 | to | HLP-031-000008078 |
| HLP-031-000008085 | to | HLP-031-000008085 |
| HLP-031-000008097 | to | HLP-031-000008098 |
| HLP-031-000008101 | to | HLP-031-000008101 |
| HLP-031-000008106 | to | HLP-031-000008107 |

| | | |
|---|---|---|
| HLP-031-000008109 | to | HLP-031-000008112 |
| HLP-031-000008114 | to | HLP-031-000008119 |
| HLP-031-000008121 | to | HLP-031-000008123 |
| HLP-031-000008125 | to | HLP-031-000008125 |
| HLP-031-000008127 | to | HLP-031-000008128 |
| HLP-031-000008152 | to | HLP-031-000008154 |
| HLP-031-000008168 | to | HLP-031-000008168 |
| HLP-031-000008174 | to | HLP-031-000008176 |
| HLP-031-000008241 | to | HLP-031-000008241 |
| HLP-031-000008338 | to | HLP-031-000008338 |
| HLP-031-000008360 | to | HLP-031-000008360 |
| HLP-031-000008447 | to | HLP-031-000008447 |
| HLP-031-000008449 | to | HLP-031-000008449 |
| HLP-031-000008482 | to | HLP-031-000008482 |
| HLP-031-000008495 | to | HLP-031-000008495 |
| HLP-031-000008570 | to | HLP-031-000008570 |
| HLP-031-000008657 | to | HLP-031-000008657 |
| HLP-031-000008666 | to | HLP-031-000008666 |
| HLP-031-000008695 | to | HLP-031-000008697 |
| HLP-031-000008699 | to | HLP-031-000008699 |
| HLP-031-000008701 | to | HLP-031-000008701 |
| HLP-031-000008722 | to | HLP-031-000008722 |
| HLP-031-000008762 | to | HLP-031-000008762 |
| HLP-031-000008768 | to | HLP-031-000008768 |
| HLP-031-000008811 | to | HLP-031-000008811 |
| HLP-031-000008815 | to | HLP-031-000008815 |
| HLP-031-000008824 | to | HLP-031-000008824 |
| HLP-031-000008880 | to | HLP-031-000008880 |
| HLP-031-000008978 | to | HLP-031-000008978 |
| HLP-031-000008988 | to | HLP-031-000008988 |
| HLP-031-000009043 | to | HLP-031-000009043 |
| HLP-031-000009055 | to | HLP-031-000009055 |
| HLP-031-000009067 | to | HLP-031-000009067 |
| HLP-031-000009098 | to | HLP-031-000009098 |
| HLP-031-000009136 | to | HLP-031-000009136 |
| HLP-031-000009154 | to | HLP-031-000009154 |
| HLP-031-000009192 | to | HLP-031-000009192 |
| HLP-031-000009198 | to | HLP-031-000009198 |
| HLP-031-000009248 | to | HLP-031-000009248 |
| HLP-031-000009377 | to | HLP-031-000009378 |
| HLP-031-000009424 | to | HLP-031-000009424 |
| HLP-031-000009443 | to | HLP-031-000009443 |
| HLP-031-000009470 | to | HLP-031-000009470 |
| HLP-031-000009508 | to | HLP-031-000009508 |

| | | |
|---|---|---|
| HLP-031-000009510 | to | HLP-031-000009510 |
| HLP-031-000009540 | to | HLP-031-000009540 |
| HLP-031-000009543 | to | HLP-031-000009543 |
| HLP-031-000009548 | to | HLP-031-000009548 |
| HLP-031-000009556 | to | HLP-031-000009556 |
| HLP-031-000009559 | to | HLP-031-000009559 |
| HLP-031-000009571 | to | HLP-031-000009571 |
| HLP-031-000009575 | to | HLP-031-000009575 |
| HLP-031-000009605 | to | HLP-031-000009605 |
| HLP-031-000009613 | to | HLP-031-000009613 |
| HLP-031-000009654 | to | HLP-031-000009654 |
| HLP-031-000009667 | to | HLP-031-000009667 |
| HLP-031-000009710 | to | HLP-031-000009710 |
| HLP-031-000009754 | to | HLP-031-000009754 |
| HLP-031-000009954 | to | HLP-031-000009954 |
| HLP-031-000009993 | to | HLP-031-000009993 |
| HLP-031-000010010 | to | HLP-031-000010010 |
| HLP-031-000010012 | to | HLP-031-000010012 |
| HLP-031-000010051 | to | HLP-031-000010051 |
| HLP-031-000010117 | to | HLP-031-000010117 |
| HLP-031-000010266 | to | HLP-031-000010266 |
| HLP-031-000010316 | to | HLP-031-000010316 |
| HLP-031-000010320 | to | HLP-031-000010320 |
| HLP-031-000010361 | to | HLP-031-000010361 |
| HLP-031-000010443 | to | HLP-031-000010443 |
| HLP-031-000010451 | to | HLP-031-000010451 |
| HLP-031-000010461 | to | HLP-031-000010461 |
| HLP-031-000010468 | to | HLP-031-000010468 |
| HLP-031-000010483 | to | HLP-031-000010484 |
| HLP-031-000010488 | to | HLP-031-000010488 |
| HLP-031-000010498 | to | HLP-031-000010498 |
| HLP-031-000010504 | to | HLP-031-000010504 |
| HLP-031-000010506 | to | HLP-031-000010508 |
| HLP-031-000010510 | to | HLP-031-000010512 |
| HLP-031-000010553 | to | HLP-031-000010553 |
| HLP-031-000010555 | to | HLP-031-000010556 |
| HLP-031-000010559 | to | HLP-031-000010559 |
| HLP-031-000010563 | to | HLP-031-000010563 |
| HLP-031-000010576 | to | HLP-031-000010577 |
| HLP-031-000010613 | to | HLP-031-000010613 |
| HLP-031-000010618 | to | HLP-031-000010618 |
| HLP-031-000010647 | to | HLP-031-000010647 |
| HLP-031-000010652 | to | HLP-031-000010652 |
| HLP-031-000010662 | to | HLP-031-000010662 |

| | | |
|---|---|---|
| HLP-031-000010675 | to | HLP-031-000010675 |
| HLP-031-000010680 | to | HLP-031-000010682 |
| HLP-031-000010687 | to | HLP-031-000010687 |
| HLP-031-000010721 | to | HLP-031-000010722 |
| HLP-031-000010745 | to | HLP-031-000010745 |
| HLP-031-000010764 | to | HLP-031-000010764 |
| HLP-031-000010793 | to | HLP-031-000010793 |
| HLP-031-000010880 | to | HLP-031-000010880 |
| HLP-031-000010912 | to | HLP-031-000010912 |
| HLP-031-000010920 | to | HLP-031-000010920 |
| HLP-031-000010931 | to | HLP-031-000010932 |
| HLP-031-000010940 | to | HLP-031-000010940 |
| HLP-031-000010972 | to | HLP-031-000010972 |
| HLP-031-000011052 | to | HLP-031-000011053 |
| HLP-031-000011067 | to | HLP-031-000011067 |
| HLP-031-000011090 | to | HLP-031-000011090 |
| HLP-031-000011101 | to | HLP-031-000011101 |
| HLP-031-000011118 | to | HLP-031-000011118 |
| HLP-031-000011120 | to | HLP-031-000011120 |
| HLP-031-000011159 | to | HLP-031-000011159 |
| HLP-031-000011185 | to | HLP-031-000011185 |
| HLP-031-000011187 | to | HLP-031-000011187 |
| HLP-031-000011204 | to | HLP-031-000011204 |
| HLP-031-000011211 | to | HLP-031-000011211 |
| HLP-031-000011292 | to | HLP-031-000011292 |
| HLP-031-000011311 | to | HLP-031-000011311 |
| HLP-031-000011414 | to | HLP-031-000011416 |
| HLP-031-000011439 | to | HLP-031-000011441 |
| HLP-031-000011505 | to | HLP-031-000011507 |
| HLP-031-000011538 | to | HLP-031-000011538 |
| HLP-031-000011561 | to | HLP-031-000011561 |
| HLP-031-000011584 | to | HLP-031-000011586 |
| HLP-031-000011603 | to | HLP-031-000011603 |
| HLP-031-000011658 | to | HLP-031-000011658 |
| HLP-031-000011668 | to | HLP-031-000011668 |
| HLP-031-000011685 | to | HLP-031-000011685 |
| HLP-031-000011711 | to | HLP-031-000011712 |
| HLP-031-000011714 | to | HLP-031-000011714 |
| HLP-031-000011740 | to | HLP-031-000011741 |
| HLP-031-000011757 | to | HLP-031-000011758 |
| HLP-031-000011773 | to | HLP-031-000011782 |
| HLP-031-000011786 | to | HLP-031-000011786 |
| HLP-031-000011794 | to | HLP-031-000011794 |
| HLP-031-000011803 | to | HLP-031-000011804 |

| | | |
|---|---|---|
| HLP-031-000011806 | to | HLP-031-000011806 |
| HLP-031-000011879 | to | HLP-031-000011880 |
| HLP-031-000011905 | to | HLP-031-000011905 |
| HLP-031-000011917 | to | HLP-031-000011917 |
| HLP-031-000011929 | to | HLP-031-000011929 |
| HLP-031-000011954 | to | HLP-031-000011956 |
| HLP-031-000011958 | to | HLP-031-000011959 |
| HLP-031-000011961 | to | HLP-031-000011962 |
| HLP-031-000011967 | to | HLP-031-000011967 |
| HLP-031-000011969 | to | HLP-031-000011969 |
| HLP-031-000011971 | to | HLP-031-000011973 |
| HLP-031-000011975 | to | HLP-031-000011975 |
| HLP-031-000011977 | to | HLP-031-000011978 |
| HLP-031-000011982 | to | HLP-031-000011984 |
| HLP-031-000011988 | to | HLP-031-000011990 |
| HLP-031-000011992 | to | HLP-031-000011992 |
| HLP-031-000011994 | to | HLP-031-000011998 |
| HLP-031-000012002 | to | HLP-031-000012006 |
| HLP-031-000012009 | to | HLP-031-000012009 |
| HLP-031-000012013 | to | HLP-031-000012014 |
| HLP-031-000012016 | to | HLP-031-000012016 |
| HLP-031-000012018 | to | HLP-031-000012019 |
| HLP-031-000012021 | to | HLP-031-000012021 |
| HLP-031-000012026 | to | HLP-031-000012026 |
| HLP-031-000012031 | to | HLP-031-000012031 |
| HLP-031-000012060 | to | HLP-031-000012067 |
| HLP-031-000012077 | to | HLP-031-000012077 |
| HLP-031-000012099 | to | HLP-031-000012099 |
| HLP-031-000012119 | to | HLP-031-000012120 |
| HLP-031-000012133 | to | HLP-031-000012133 |
| HLP-031-000012175 | to | HLP-031-000012175 |
| HLP-031-000012177 | to | HLP-031-000012178 |
| HLP-031-000012181 | to | HLP-031-000012183 |
| HLP-031-000012185 | to | HLP-031-000012197 |
| HLP-031-000012260 | to | HLP-031-000012260 |
| HLP-031-000012353 | to | HLP-031-000012353 |
| HLP-031-000012451 | to | HLP-031-000012452 |
| HLP-031-000012454 | to | HLP-031-000012454 |
| HLP-031-000012520 | to | HLP-031-000012521 |
| HLP-031-000012552 | to | HLP-031-000012559 |
| HLP-031-000012561 | to | HLP-031-000012567 |
| HLP-031-000012569 | to | HLP-031-000012570 |
| HLP-031-000012578 | to | HLP-031-000012578 |
| HLP-031-000012590 | to | HLP-031-000012590 |

| | | |
|---|---|---|
| HLP-031-000012654 | to | HLP-031-000012654 |
| HLP-031-000012658 | to | HLP-031-000012658 |
| HLP-031-000012663 | to | HLP-031-000012663 |
| HLP-031-000012688 | to | HLP-031-000012691 |
| HLP-031-000012732 | to | HLP-031-000012732 |
| HLP-031-000012755 | to | HLP-031-000012755 |
| HLP-031-000012777 | to | HLP-031-000012779 |
| HLP-031-000012900 | to | HLP-031-000012900 |
| HLP-031-000012994 | to | HLP-031-000013001 |
| HLP-031-000013010 | to | HLP-031-000013011 |
| HLP-031-000013039 | to | HLP-031-000013040 |
| HLP-031-000013071 | to | HLP-031-000013073 |
| HLP-031-000013092 | to | HLP-031-000013092 |
| HLP-031-000013103 | to | HLP-031-000013103 |
| HLP-031-000013121 | to | HLP-031-000013121 |
| HLP-031-000013124 | to | HLP-031-000013124 |
| HLP-031-000013127 | to | HLP-031-000013128 |
| HLP-031-000013130 | to | HLP-031-000013131 |
| HLP-031-000013137 | to | HLP-031-000013137 |
| HLP-031-000013210 | to | HLP-031-000013211 |
| HLP-031-000013214 | to | HLP-031-000013214 |
| HLP-031-000013217 | to | HLP-031-000013217 |
| HLP-031-000013223 | to | HLP-031-000013223 |
| HLP-031-000013238 | to | HLP-031-000013239 |
| HLP-031-000013241 | to | HLP-031-000013241 |
| HLP-031-000013265 | to | HLP-031-000013266 |
| HLP-031-000013291 | to | HLP-031-000013292 |
| HLP-031-000013295 | to | HLP-031-000013295 |
| HLP-031-000013363 | to | HLP-031-000013363 |
| HLP-031-000013373 | to | HLP-031-000013373 |
| HLP-031-000013380 | to | HLP-031-000013380 |
| HLP-031-000013399 | to | HLP-031-000013399 |
| HLP-031-000013404 | to | HLP-031-000013404 |
| HLP-031-000013498 | to | HLP-031-000013498 |
| HLP-031-000013511 | to | HLP-031-000013512 |
| HLP-031-000013520 | to | HLP-031-000013521 |
| HLP-031-000013550 | to | HLP-031-000013550 |
| HLP-031-000013584 | to | HLP-031-000013584 |
| HLP-031-000013597 | to | HLP-031-000013609 |
| HLP-031-000013611 | to | HLP-031-000013616 |
| HLP-031-000013632 | to | HLP-031-000013634 |
| HLP-031-000013643 | to | HLP-031-000013643 |
| HLP-031-000013659 | to | HLP-031-000013659 |
| HLP-031-000013664 | to | HLP-031-000013666 |

| | | |
|---|---|---|
| HLP-031-000013668 | to | HLP-031-000013673 |
| HLP-031-000013679 | to | HLP-031-000013688 |
| HLP-031-000013690 | to | HLP-031-000013705 |
| HLP-031-000013707 | to | HLP-031-000013707 |
| HLP-031-000013718 | to | HLP-031-000013718 |
| HLP-031-000013734 | to | HLP-031-000013736 |
| HLP-031-000013752 | to | HLP-031-000013756 |
| HLP-031-000013779 | to | HLP-031-000013779 |
| HLP-031-000013784 | to | HLP-031-000013785 |
| HLP-031-000013787 | to | HLP-031-000013787 |
| HLP-031-000013804 | to | HLP-031-000013804 |
| HLP-031-000013815 | to | HLP-031-000013815 |
| HLP-031-000013840 | to | HLP-031-000013841 |
| HLP-031-000013843 | to | HLP-031-000013844 |
| HLP-031-000013855 | to | HLP-031-000013855 |
| HLP-031-000013870 | to | HLP-031-000013870 |
| HLP-031-000013877 | to | HLP-031-000013890 |
| HLP-031-000013903 | to | HLP-031-000013903 |
| HLP-031-000013931 | to | HLP-031-000013944 |
| HLP-031-000013946 | to | HLP-031-000013947 |
| HLP-031-000013949 | to | HLP-031-000013949 |
| HLP-031-000013962 | to | HLP-031-000013962 |
| HLP-031-000013964 | to | HLP-031-000013976 |
| HLP-031-000013992 | to | HLP-031-000014006 |
| HLP-031-000014008 | to | HLP-031-000014008 |
| HLP-031-000014021 | to | HLP-031-000014026 |
| HLP-031-000014038 | to | HLP-031-000014038 |
| HLP-031-000014057 | to | HLP-031-000014057 |
| HLP-031-000014062 | to | HLP-031-000014069 |
| HLP-031-000014072 | to | HLP-031-000014072 |
| HLP-031-000014090 | to | HLP-031-000014094 |
| HLP-031-000014096 | to | HLP-031-000014102 |
| HLP-031-000014112 | to | HLP-031-000014115 |
| HLP-031-000014119 | to | HLP-031-000014120 |
| HLP-031-000014122 | to | HLP-031-000014124 |
| HLP-031-000014140 | to | HLP-031-000014140 |
| HLP-031-000014149 | to | HLP-031-000014164 |
| HLP-031-000014195 | to | HLP-031-000014195 |
| HLP-031-000014202 | to | HLP-031-000014206 |
| HLP-031-000014213 | to | HLP-031-000014213 |
| HLP-031-000014237 | to | HLP-031-000014237 |
| HLP-031-000014241 | to | HLP-031-000014244 |
| HLP-031-000014276 | to | HLP-031-000014276 |
| HLP-031-000014289 | to | HLP-031-000014289 |

| | | |
|---|---|---|
| HLP-031-000014368 | to | HLP-031-000014368 |
| HLP-031-000014377 | to | HLP-031-000014377 |
| HLP-031-000014397 | to | HLP-031-000014397 |
| HLP-031-000014403 | to | HLP-031-000014403 |
| HLP-031-000014412 | to | HLP-031-000014412 |
| HLP-031-000014415 | to | HLP-031-000014417 |
| HLP-031-000014460 | to | HLP-031-000014465 |
| HLP-031-000014472 | to | HLP-031-000014473 |
| HLP-031-000014485 | to | HLP-031-000014486 |
| HLP-031-000014494 | to | HLP-031-000014495 |
| HLP-031-000014515 | to | HLP-031-000014515 |
| HLP-031-000014519 | to | HLP-031-000014520 |
| HLP-031-000014528 | to | HLP-031-000014528 |
| HLP-031-000014558 | to | HLP-031-000014559 |
| HLP-031-000014576 | to | HLP-031-000014576 |
| HLP-031-000014591 | to | HLP-031-000014594 |
| HLP-031-000014598 | to | HLP-031-000014598 |
| HLP-031-000014614 | to | HLP-031-000014615 |
| HLP-031-000014618 | to | HLP-031-000014618 |
| HLP-031-000014623 | to | HLP-031-000014627 |
| HLP-031-000014654 | to | HLP-031-000014656 |
| HLP-031-000014665 | to | HLP-031-000014665 |
| HLP-031-000014671 | to | HLP-031-000014671 |
| HLP-031-000014679 | to | HLP-031-000014679 |
| HLP-031-000014700 | to | HLP-031-000014701 |
| HLP-031-000014711 | to | HLP-031-000014711 |
| HLP-031-000014724 | to | HLP-031-000014724 |
| HLP-031-000014768 | to | HLP-031-000014768 |
| HLP-031-000014797 | to | HLP-031-000014797 |
| HLP-031-000014830 | to | HLP-031-000014830 |
| HLP-031-000014843 | to | HLP-031-000014844 |
| HLP-031-000014864 | to | HLP-031-000014864 |
| HLP-031-000014892 | to | HLP-031-000014892 |
| HLP-031-000014897 | to | HLP-031-000014897 |
| HLP-031-000014941 | to | HLP-031-000014943 |
| HLP-031-000014962 | to | HLP-031-000014962 |
| HLP-031-000014976 | to | HLP-031-000014976 |
| HLP-031-000015001 | to | HLP-031-000015001 |
| HLP-031-000015026 | to | HLP-031-000015026 |
| HLP-031-000015028 | to | HLP-031-000015028 |
| HLP-031-000015072 | to | HLP-031-000015072 |
| HLP-031-000015081 | to | HLP-031-000015082 |
| HLP-031-000015113 | to | HLP-031-000015113 |
| HLP-031-000015148 | to | HLP-031-000015148 |

| | | |
|---|---|---|
| HLP-031-000015162 | to | HLP-031-000015162 |
| HLP-031-000015194 | to | HLP-031-000015194 |
| HLP-031-000015211 | to | HLP-031-000015211 |
| HLP-031-000015239 | to | HLP-031-000015246 |
| HLP-031-000015262 | to | HLP-031-000015262 |
| HLP-031-000015268 | to | HLP-031-000015270 |
| HLP-031-000015278 | to | HLP-031-000015278 |
| HLP-031-000015280 | to | HLP-031-000015280 |
| HLP-031-000015288 | to | HLP-031-000015289 |
| HLP-031-000015296 | to | HLP-031-000015296 |
| HLP-031-000015311 | to | HLP-031-000015311 |
| HLP-031-000015318 | to | HLP-031-000015318 |
| HLP-031-000015334 | to | HLP-031-000015334 |
| HLP-031-000015384 | to | HLP-031-000015384 |
| HLP-031-000015386 | to | HLP-031-000015386 |
| HLP-031-000015407 | to | HLP-031-000015407 |
| HLP-031-000015422 | to | HLP-031-000015422 |
| HLP-031-000015428 | to | HLP-031-000015430 |
| HLP-031-000015433 | to | HLP-031-000015433 |
| HLP-031-000015449 | to | HLP-031-000015452 |
| HLP-031-000015456 | to | HLP-031-000015458 |
| HLP-031-000015463 | to | HLP-031-000015464 |
| HLP-031-000015564 | to | HLP-031-000015565 |
| HLP-031-000015587 | to | HLP-031-000015587 |
| HLP-031-000015599 | to | HLP-031-000015600 |
| HLP-031-000015634 | to | HLP-031-000015634 |
| HLP-031-000015661 | to | HLP-031-000015661 |
| HLP-031-000015686 | to | HLP-031-000015686 |
| HLP-031-000015699 | to | HLP-031-000015699 |
| HLP-031-000015752 | to | HLP-031-000015752 |
| HLP-031-000015787 | to | HLP-031-000015787 |
| HLP-031-000015817 | to | HLP-031-000015817 |
| HLP-031-000015831 | to | HLP-031-000015834 |
| HLP-031-000015847 | to | HLP-031-000015847 |
| HLP-031-000015860 | to | HLP-031-000015860 |
| HLP-031-000015862 | to | HLP-031-000015862 |
| HLP-031-000015865 | to | HLP-031-000015866 |
| HLP-031-000015887 | to | HLP-031-000015887 |
| HLP-031-000015903 | to | HLP-031-000015903 |
| HLP-031-000015945 | to | HLP-031-000015945 |
| HLP-031-000015981 | to | HLP-031-000015983 |
| HLP-031-000015993 | to | HLP-031-000015993 |
| HLP-031-000015996 | to | HLP-031-000015998 |
| HLP-031-000016000 | to | HLP-031-000016000 |

| | | |
|---|---|---|
| HLP-031-000016007 | to | HLP-031-000016011 |
| HLP-031-000016027 | to | HLP-031-000016027 |
| HLP-031-000016033 | to | HLP-031-000016033 |
| HLP-031-000016040 | to | HLP-031-000016040 |
| HLP-031-000016046 | to | HLP-031-000016053 |
| HLP-031-000016055 | to | HLP-031-000016056 |
| HLP-031-000016074 | to | HLP-031-000016075 |
| HLP-031-000016084 | to | HLP-031-000016086 |
| HLP-031-000016098 | to | HLP-031-000016098 |
| HLP-031-000016118 | to | HLP-031-000016118 |
| HLP-031-000016155 | to | HLP-031-000016155 |
| HLP-031-000016157 | to | HLP-031-000016157 |
| HLP-031-000016202 | to | HLP-031-000016202 |
| HLP-031-000016208 | to | HLP-031-000016209 |
| HLP-031-000016225 | to | HLP-031-000016226 |
| HLP-031-000016246 | to | HLP-031-000016246 |
| HLP-031-000016256 | to | HLP-031-000016257 |
| HLP-031-000016278 | to | HLP-031-000016278 |
| HLP-031-000016282 | to | HLP-031-000016295 |
| HLP-031-000016297 | to | HLP-031-000016299 |
| HLP-031-000016305 | to | HLP-031-000016305 |
| HLP-031-000016308 | to | HLP-031-000016308 |
| HLP-031-000016311 | to | HLP-031-000016320 |
| HLP-031-000016333 | to | HLP-031-000016338 |
| HLP-031-000016367 | to | HLP-031-000016367 |
| HLP-031-000016381 | to | HLP-031-000016381 |
| HLP-031-000016407 | to | HLP-031-000016407 |
| HLP-031-000016432 | to | HLP-031-000016432 |
| HLP-031-000016434 | to | HLP-031-000016434 |
| HLP-031-000016436 | to | HLP-031-000016436 |
| HLP-031-000016439 | to | HLP-031-000016439 |
| HLP-031-000016448 | to | HLP-031-000016448 |
| HLP-031-000016464 | to | HLP-031-000016467 |
| HLP-031-000016473 | to | HLP-031-000016473 |
| HLP-031-000016497 | to | HLP-031-000016499 |
| HLP-031-000016503 | to | HLP-031-000016503 |
| HLP-031-000016507 | to | HLP-031-000016509 |
| HLP-031-000016515 | to | HLP-031-000016515 |
| HLP-031-000016536 | to | HLP-031-000016536 |
| HLP-031-000016540 | to | HLP-031-000016540 |
| HLP-031-000016559 | to | HLP-031-000016559 |
| HLP-031-000016572 | to | HLP-031-000016572 |
| HLP-031-000016590 | to | HLP-031-000016590 |
| HLP-031-000016618 | to | HLP-031-000016618 |

| | | |
|---|---|---|
| HLP-031-000016645 | to | HLP-031-000016645 |
| HLP-031-000016649 | to | HLP-031-000016649 |
| HLP-031-000016699 | to | HLP-031-000016699 |
| HLP-031-000016710 | to | HLP-031-000016712 |
| HLP-031-000016731 | to | HLP-031-000016731 |
| HLP-031-000016761 | to | HLP-031-000016766 |
| HLP-031-000016769 | to | HLP-031-000016776 |
| HLP-031-000016782 | to | HLP-031-000016783 |
| HLP-031-000016789 | to | HLP-031-000016789 |
| HLP-031-000016801 | to | HLP-031-000016806 |
| HLP-031-000016810 | to | HLP-031-000016810 |
| HLP-031-000016812 | to | HLP-031-000016825 |
| HLP-031-000016849 | to | HLP-031-000016852 |
| HLP-031-000016854 | to | HLP-031-000016854 |
| HLP-031-000016856 | to | HLP-031-000016862 |
| HLP-031-000016864 | to | HLP-031-000016867 |
| HLP-031-000016883 | to | HLP-031-000016883 |
| HLP-031-000016888 | to | HLP-031-000016890 |
| HLP-031-000016892 | to | HLP-031-000016897 |
| HLP-031-000016902 | to | HLP-031-000016907 |
| HLP-031-000016911 | to | HLP-031-000016911 |
| HLP-031-000016923 | to | HLP-031-000016924 |
| HLP-031-000016938 | to | HLP-031-000016940 |
| HLP-031-000016942 | to | HLP-031-000016942 |
| HLP-031-000016944 | to | HLP-031-000016952 |
| HLP-031-000016960 | to | HLP-031-000016961 |
| HLP-031-000016971 | to | HLP-031-000016976 |
| HLP-031-000016978 | to | HLP-031-000016986 |
| HLP-031-000017018 | to | HLP-031-000017018 |
| HLP-031-000017041 | to | HLP-031-000017042 |
| HLP-031-000017056 | to | HLP-031-000017056 |
| HLP-031-000017077 | to | HLP-031-000017078 |
| HLP-031-000017165 | to | HLP-031-000017165 |
| HLP-031-000017186 | to | HLP-031-000017186 |
| HLP-031-000017191 | to | HLP-031-000017192 |
| HLP-031-000017204 | to | HLP-031-000017204 |
| HLP-031-000017217 | to | HLP-031-000017219 |
| HLP-031-000017256 | to | HLP-031-000017257 |
| HLP-031-000017259 | to | HLP-031-000017259 |
| HLP-031-000017261 | to | HLP-031-000017263 |
| HLP-031-000017293 | to | HLP-031-000017295 |
| HLP-031-000017312 | to | HLP-031-000017314 |
| HLP-031-000017346 | to | HLP-031-000017346 |
| HLP-031-000017415 | to | HLP-031-000017415 |

| | | |
|---|---|---|
| HLP-031-000017446 | to | HLP-031-000017449 |
| HLP-031-000017474 | to | HLP-031-000017474 |
| HLP-031-000017500 | to | HLP-031-000017502 |
| HLP-031-000017548 | to | HLP-031-000017548 |
| HLP-031-000017550 | to | HLP-031-000017550 |
| HLP-031-000017598 | to | HLP-031-000017598 |
| HLP-031-000017609 | to | HLP-031-000017611 |
| HLP-031-000017615 | to | HLP-031-000017615 |
| HLP-031-000017624 | to | HLP-031-000017624 |
| HLP-031-000017638 | to | HLP-031-000017638 |
| HLP-031-000017641 | to | HLP-031-000017641 |
| HLP-031-000017648 | to | HLP-031-000017649 |
| HLP-031-000017653 | to | HLP-031-000017654 |
| HLP-031-000017666 | to | HLP-031-000017675 |
| HLP-031-000017719 | to | HLP-031-000017720 |
| HLP-031-000017723 | to | HLP-031-000017729 |
| HLP-031-000017731 | to | HLP-031-000017731 |
| HLP-031-000017733 | to | HLP-031-000017733 |
| HLP-031-000017742 | to | HLP-031-000017742 |
| HLP-129-000000027 | to | HLP-129-000000028 |
| HLP-129-000000034 | to | HLP-129-000000034 |
| HLP-129-000000043 | to | HLP-129-000000043 |
| HLP-129-000000054 | to | HLP-129-000000054 |
| HLP-129-000000066 | to | HLP-129-000000066 |
| HLP-129-000000094 | to | HLP-129-000000094 |
| HLP-129-000000108 | to | HLP-129-000000109 |
| HLP-129-000000117 | to | HLP-129-000000117 |
| HLP-129-000000119 | to | HLP-129-000000119 |
| HLP-129-000000144 | to | HLP-129-000000145 |
| HLP-129-000000151 | to | HLP-129-000000151 |
| HLP-129-000000160 | to | HLP-129-000000160 |
| HLP-129-000000165 | to | HLP-129-000000165 |
| HLP-129-000000167 | to | HLP-129-000000167 |
| HLP-129-000000175 | to | HLP-129-000000175 |
| HLP-129-000000177 | to | HLP-129-000000178 |
| HLP-129-000000191 | to | HLP-129-000000191 |
| HLP-129-000000194 | to | HLP-129-000000195 |
| HLP-129-000000201 | to | HLP-129-000000201 |
| HLP-129-000000205 | to | HLP-129-000000205 |
| HLP-129-000000207 | to | HLP-129-000000207 |
| HLP-129-000000209 | to | HLP-129-000000210 |
| HLP-129-000000222 | to | HLP-129-000000222 |
| HLP-129-000000228 | to | HLP-129-000000228 |
| HLP-129-000000232 | to | HLP-129-000000232 |

| | | |
|---|---|---|
| HLP-129-000000235 | to | HLP-129-000000235 |
| HLP-129-000000249 | to | HLP-129-000000249 |
| HLP-129-000000253 | to | HLP-129-000000256 |
| HLP-129-000000259 | to | HLP-129-000000259 |
| HLP-129-000000291 | to | HLP-129-000000291 |
| HLP-129-000000297 | to | HLP-129-000000297 |
| HLP-129-000000308 | to | HLP-129-000000308 |
| HLP-129-000000320 | to | HLP-129-000000320 |
| HLP-129-000000330 | to | HLP-129-000000330 |
| HLP-129-000000335 | to | HLP-129-000000335 |
| HLP-129-000000338 | to | HLP-129-000000338 |
| HLP-129-000000347 | to | HLP-129-000000348 |
| HLP-129-000000353 | to | HLP-129-000000353 |
| HLP-129-000000359 | to | HLP-129-000000359 |
| HLP-129-000000361 | to | HLP-129-000000361 |
| HLP-129-000000365 | to | HLP-129-000000366 |
| HLP-129-000000390 | to | HLP-129-000000390 |
| HLP-129-000000395 | to | HLP-129-000000395 |
| HLP-129-000000397 | to | HLP-129-000000397 |
| HLP-129-000000400 | to | HLP-129-000000400 |
| HLP-129-000000434 | to | HLP-129-000000434 |
| HLP-129-000000446 | to | HLP-129-000000446 |
| HLP-129-000000448 | to | HLP-129-000000448 |
| HLP-129-000000451 | to | HLP-129-000000451 |
| HLP-129-000000459 | to | HLP-129-000000459 |
| HLP-129-000000461 | to | HLP-129-000000466 |
| HLP-129-000000469 | to | HLP-129-000000471 |
| HLP-129-000000473 | to | HLP-129-000000473 |
| HLP-129-000000475 | to | HLP-129-000000478 |
| HLP-129-000000480 | to | HLP-129-000000480 |
| HLP-129-000000483 | to | HLP-129-000000484 |
| HLP-129-000000486 | to | HLP-129-000000486 |
| HLP-129-000000488 | to | HLP-129-000000489 |
| HLP-129-000000502 | to | HLP-129-000000502 |
| HLP-129-000000549 | to | HLP-129-000000549 |
| HLP-129-000000574 | to | HLP-129-000000574 |
| HLP-129-000000619 | to | HLP-129-000000619 |
| HLP-129-000000622 | to | HLP-129-000000624 |
| HLP-129-000000632 | to | HLP-129-000000632 |
| HLP-129-000000635 | to | HLP-129-000000635 |
| HLP-129-000000639 | to | HLP-129-000000639 |
| HLP-129-000000649 | to | HLP-129-000000649 |
| HLP-129-000000654 | to | HLP-129-000000654 |
| HLP-129-000000656 | to | HLP-129-000000656 |

| | | |
|---|---|---|
| HLP-129-000000678 | to | HLP-129-000000678 |
| HLP-129-000000731 | to | HLP-129-000000731 |
| HLP-129-000000740 | to | HLP-129-000000740 |
| HLP-129-000000775 | to | HLP-129-000000775 |
| HLP-129-000000788 | to | HLP-129-000000788 |
| HLP-129-000000835 | to | HLP-129-000000835 |
| HLP-129-000000841 | to | HLP-129-000000841 |
| HLP-129-000000874 | to | HLP-129-000000874 |
| HLP-129-000000884 | to | HLP-129-000000884 |
| HLP-129-000000894 | to | HLP-129-000000894 |
| HLP-129-000000898 | to | HLP-129-000000898 |
| HLP-129-000000901 | to | HLP-129-000000901 |
| HLP-129-000000916 | to | HLP-129-000000916 |
| HLP-129-000000979 | to | HLP-129-000000979 |
| HLP-129-000001031 | to | HLP-129-000001031 |
| HLP-129-000001053 | to | HLP-129-000001054 |
| HLP-129-000001056 | to | HLP-129-000001056 |
| HLP-129-000001117 | to | HLP-129-000001117 |
| HLP-129-000001128 | to | HLP-129-000001129 |
| HLP-129-000001135 | to | HLP-129-000001135 |
| HLP-129-000001151 | to | HLP-129-000001151 |
| HLP-129-000001153 | to | HLP-129-000001153 |
| HLP-129-000001162 | to | HLP-129-000001162 |
| HLP-129-000001165 | to | HLP-129-000001165 |
| HLP-129-000001167 | to | HLP-129-000001167 |
| HLP-129-000001185 | to | HLP-129-000001185 |
| HLP-129-000001192 | to | HLP-129-000001193 |
| HLP-129-000001206 | to | HLP-129-000001206 |
| HLP-129-000001238 | to | HLP-129-000001238 |
| HLP-129-000001240 | to | HLP-129-000001258 |
| HLP-129-000001261 | to | HLP-129-000001261 |
| HLP-129-000001279 | to | HLP-129-000001280 |
| HLP-129-000001282 | to | HLP-129-000001284 |
| HLP-129-000001286 | to | HLP-129-000001286 |
| HLP-129-000001288 | to | HLP-129-000001288 |
| HLP-129-000001290 | to | HLP-129-000001290 |
| HLP-129-000001300 | to | HLP-129-000001300 |
| HLP-129-000001313 | to | HLP-129-000001313 |
| HLP-129-000001318 | to | HLP-129-000001318 |
| HLP-129-000001335 | to | HLP-129-000001335 |
| HLP-129-000001395 | to | HLP-129-000001395 |
| HLP-129-000001405 | to | HLP-129-000001405 |
| HLP-129-000001412 | to | HLP-129-000001412 |
| HLP-129-000001414 | to | HLP-129-000001414 |

| | | |
|---|---|---|
| HLP-129-000001420 | to | HLP-129-000001420 |
| HLP-129-000001430 | to | HLP-129-000001430 |
| HLP-129-000001433 | to | HLP-129-000001434 |
| HLP-129-000001447 | to | HLP-129-000001447 |
| HLP-129-000001451 | to | HLP-129-000001451 |
| HLP-129-000001454 | to | HLP-129-000001454 |
| HLP-129-000001456 | to | HLP-129-000001457 |
| HLP-129-000001524 | to | HLP-129-000001524 |
| HLP-129-000001538 | to | HLP-129-000001538 |
| HLP-129-000001559 | to | HLP-129-000001559 |
| HLP-129-000001566 | to | HLP-129-000001566 |
| HLP-129-000001588 | to | HLP-129-000001588 |
| HLP-129-000001607 | to | HLP-129-000001607 |
| HLP-129-000001612 | to | HLP-129-000001612 |
| HLP-129-000001619 | to | HLP-129-000001621 |
| HLP-129-000001642 | to | HLP-129-000001642 |
| HLP-129-000001644 | to | HLP-129-000001644 |
| HLP-129-000001650 | to | HLP-129-000001650 |
| HLP-129-000001659 | to | HLP-129-000001659 |
| HLP-129-000001676 | to | HLP-129-000001676 |
| HLP-129-000001679 | to | HLP-129-000001681 |
| HLP-129-000001684 | to | HLP-129-000001687 |
| HLP-129-000001698 | to | HLP-129-000001698 |
| HLP-129-000001739 | to | HLP-129-000001739 |
| HLP-129-000001749 | to | HLP-129-000001749 |
| HLP-129-000001772 | to | HLP-129-000001772 |
| HLP-129-000001775 | to | HLP-129-000001775 |
| HLP-129-000001800 | to | HLP-129-000001800 |
| HLP-129-000001803 | to | HLP-129-000001803 |
| HLP-129-000001816 | to | HLP-129-000001816 |
| HLP-129-000001840 | to | HLP-129-000001840 |
| HLP-129-000001882 | to | HLP-129-000001882 |
| HLP-129-000001986 | to | HLP-129-000001987 |
| HLP-129-000001999 | to | HLP-129-000001999 |
| HLP-129-000002034 | to | HLP-129-000002034 |
| HLP-129-000002040 | to | HLP-129-000002042 |
| HLP-129-000002044 | to | HLP-129-000002045 |
| HLP-129-000002047 | to | HLP-129-000002048 |
| HLP-129-000002076 | to | HLP-129-000002076 |
| HLP-129-000002088 | to | HLP-129-000002088 |
| HLP-129-000002159 | to | HLP-129-000002161 |
| HLP-129-000002168 | to | HLP-129-000002168 |
| HLP-129-000002173 | to | HLP-129-000002173 |
| HLP-129-000002230 | to | HLP-129-000002230 |

| | | |
|---|---|---|
| HLP-129-000002238 | to | HLP-129-000002242 |
| HLP-129-000002245 | to | HLP-129-000002248 |
| HLP-129-000002250 | to | HLP-129-000002250 |
| HLP-129-000002273 | to | HLP-129-000002273 |
| HLP-129-000002278 | to | HLP-129-000002278 |
| HLP-129-000002293 | to | HLP-129-000002293 |
| HLP-129-000002336 | to | HLP-129-000002336 |
| HLP-129-000002351 | to | HLP-129-000002351 |
| HLP-129-000002375 | to | HLP-129-000002375 |
| HLP-129-000002380 | to | HLP-129-000002381 |
| HLP-129-000002386 | to | HLP-129-000002386 |
| HLP-129-000002389 | to | HLP-129-000002390 |
| HLP-129-000002423 | to | HLP-129-000002425 |
| HLP-129-000002437 | to | HLP-129-000002437 |
| HLP-129-000002439 | to | HLP-129-000002439 |
| HLP-129-000002459 | to | HLP-129-000002462 |
| HLP-129-000002470 | to | HLP-129-000002470 |
| HLP-129-000002475 | to | HLP-129-000002476 |
| HLP-129-000002484 | to | HLP-129-000002485 |
| HLP-129-000002548 | to | HLP-129-000002548 |
| HLP-129-000002551 | to | HLP-129-000002553 |
| HLP-129-000002556 | to | HLP-129-000002556 |
| HLP-129-000002576 | to | HLP-129-000002576 |
| HLP-129-000002598 | to | HLP-129-000002598 |
| HLP-129-000002605 | to | HLP-129-000002605 |
| HLP-129-000002631 | to | HLP-129-000002632 |
| HLP-129-000002660 | to | HLP-129-000002660 |
| HLP-129-000002684 | to | HLP-129-000002684 |
| HLP-129-000002704 | to | HLP-129-000002704 |
| HLP-129-000002706 | to | HLP-129-000002707 |
| HLP-129-000002716 | to | HLP-129-000002716 |
| HLP-129-000002726 | to | HLP-129-000002726 |
| HLP-129-000002728 | to | HLP-129-000002728 |
| HLP-129-000002732 | to | HLP-129-000002732 |
| HLP-129-000002736 | to | HLP-129-000002737 |
| HLP-129-000002796 | to | HLP-129-000002796 |
| HLP-129-000002813 | to | HLP-129-000002813 |
| HLP-129-000002901 | to | HLP-129-000002901 |
| HLP-129-000002934 | to | HLP-129-000002935 |
| HLP-129-000002948 | to | HLP-129-000002948 |
| HLP-129-000002974 | to | HLP-129-000002974 |
| HLP-129-000002977 | to | HLP-129-000002977 |
| HLP-129-000002979 | to | HLP-129-000002979 |
| HLP-129-000002983 | to | HLP-129-000002986 |

| | | |
|---|---|---|
| HLP-129-000003035 | to | HLP-129-000003035 |
| HLP-129-000003044 | to | HLP-129-000003044 |
| HLP-129-000003053 | to | HLP-129-000003053 |
| HLP-129-000003056 | to | HLP-129-000003056 |
| HLP-129-000003072 | to | HLP-129-000003072 |
| HLP-129-000003082 | to | HLP-129-000003082 |
| HLP-129-000003090 | to | HLP-129-000003095 |
| HLP-129-000003101 | to | HLP-129-000003101 |
| HLP-129-000003106 | to | HLP-129-000003106 |
| HLP-129-000003110 | to | HLP-129-000003110 |
| HLP-129-000003135 | to | HLP-129-000003135 |
| HLP-129-000003143 | to | HLP-129-000003143 |
| HLP-129-000003149 | to | HLP-129-000003149 |
| HLP-129-000003154 | to | HLP-129-000003154 |
| HLP-129-000003233 | to | HLP-129-000003233 |
| HLP-129-000003236 | to | HLP-129-000003236 |
| HLP-129-000003238 | to | HLP-129-000003238 |
| HLP-129-000003247 | to | HLP-129-000003249 |
| HLP-129-000003260 | to | HLP-129-000003260 |
| HLP-129-000003298 | to | HLP-129-000003298 |
| HLP-129-000003309 | to | HLP-129-000003309 |
| HLP-129-000003315 | to | HLP-129-000003315 |
| HLP-129-000003325 | to | HLP-129-000003325 |
| HLP-129-000003329 | to | HLP-129-000003329 |
| HLP-129-000003339 | to | HLP-129-000003339 |
| HLP-129-000003372 | to | HLP-129-000003372 |
| HLP-129-000003380 | to | HLP-129-000003380 |
| HLP-129-000003382 | to | HLP-129-000003382 |
| HLP-129-000003398 | to | HLP-129-000003401 |
| HLP-129-000003405 | to | HLP-129-000003405 |
| HLP-129-000003421 | to | HLP-129-000003421 |
| HLP-129-000003448 | to | HLP-129-000003448 |
| HLP-129-000003502 | to | HLP-129-000003502 |
| HLP-129-000003509 | to | HLP-129-000003509 |
| HLP-129-000003513 | to | HLP-129-000003513 |
| HLP-129-000003575 | to | HLP-129-000003575 |
| HLP-129-000003583 | to | HLP-129-000003583 |
| HLP-129-000003586 | to | HLP-129-000003593 |
| HLP-129-000003600 | to | HLP-129-000003601 |
| HLP-129-000003606 | to | HLP-129-000003606 |
| HLP-129-000003612 | to | HLP-129-000003614 |
| HLP-129-000003617 | to | HLP-129-000003618 |
| HLP-129-000003624 | to | HLP-129-000003624 |
| HLP-129-000003626 | to | HLP-129-000003626 |

| | | |
|---|---|---|
| HLP-129-000003650 | to | HLP-129-000003650 |
| HLP-129-000003656 | to | HLP-129-000003656 |
| HLP-129-000003675 | to | HLP-129-000003675 |
| HLP-129-000003712 | to | HLP-129-000003712 |
| HLP-129-000003719 | to | HLP-129-000003719 |
| HLP-129-000003776 | to | HLP-129-000003776 |
| HLP-129-000003800 | to | HLP-129-000003801 |
| HLP-129-000003804 | to | HLP-129-000003804 |
| HLP-129-000003848 | to | HLP-129-000003848 |
| HLP-129-000003850 | to | HLP-129-000003854 |
| HLP-129-000003856 | to | HLP-129-000003856 |
| HLP-129-000003860 | to | HLP-129-000003860 |
| HLP-129-000003864 | to | HLP-129-000003865 |
| HLP-129-000003876 | to | HLP-129-000003876 |
| HLP-129-000003895 | to | HLP-129-000003896 |
| HLP-129-000003907 | to | HLP-129-000003907 |
| HLP-129-000003921 | to | HLP-129-000003921 |
| HLP-129-000003923 | to | HLP-129-000003923 |
| HLP-129-000003925 | to | HLP-129-000003925 |
| HLP-129-000003934 | to | HLP-129-000003934 |
| HLP-129-000003945 | to | HLP-129-000003945 |
| HLP-129-000003961 | to | HLP-129-000003961 |
| HLP-129-000003974 | to | HLP-129-000003976 |
| HLP-129-000003982 | to | HLP-129-000003982 |
| HLP-129-000003987 | to | HLP-129-000003987 |
| HLP-129-000003992 | to | HLP-129-000003992 |
| HLP-129-000004001 | to | HLP-129-000004001 |
| HLP-129-000004032 | to | HLP-129-000004032 |
| HLP-129-000004035 | to | HLP-129-000004035 |
| HLP-129-000004095 | to | HLP-129-000004095 |
| HLP-129-000004097 | to | HLP-129-000004097 |
| HLP-129-000004123 | to | HLP-129-000004124 |
| HLP-129-000004126 | to | HLP-129-000004127 |
| HLP-129-000004129 | to | HLP-129-000004130 |
| HLP-129-000004132 | to | HLP-129-000004132 |
| HLP-129-000004135 | to | HLP-129-000004135 |
| HLP-129-000004163 | to | HLP-129-000004163 |
| HLP-129-000004178 | to | HLP-129-000004178 |
| HLP-129-000004200 | to | HLP-129-000004201 |
| HLP-129-000004210 | to | HLP-129-000004210 |
| HLP-129-000004216 | to | HLP-129-000004216 |
| HLP-129-000004218 | to | HLP-129-000004218 |
| HLP-129-000004221 | to | HLP-129-000004221 |
| HLP-129-000004236 | to | HLP-129-000004236 |

| | | |
|---|---|---|
| HLP-129-000004245 | to | HLP-129-000004246 |
| HLP-129-000004259 | to | HLP-129-000004259 |
| HLP-129-000004274 | to | HLP-129-000004274 |
| HLP-129-000004276 | to | HLP-129-000004276 |
| HLP-129-000004287 | to | HLP-129-000004287 |
| HLP-129-000004298 | to | HLP-129-000004298 |
| HLP-129-000004314 | to | HLP-129-000004314 |
| HLP-129-000004316 | to | HLP-129-000004316 |
| HLP-129-000004335 | to | HLP-129-000004338 |
| HLP-129-000004342 | to | HLP-129-000004342 |
| HLP-129-000004345 | to | HLP-129-000004345 |
| HLP-129-000004351 | to | HLP-129-000004351 |
| HLP-129-000004364 | to | HLP-129-000004364 |
| HLP-129-000004369 | to | HLP-129-000004371 |
| HLP-129-000004373 | to | HLP-129-000004373 |
| HLP-129-000004389 | to | HLP-129-000004389 |
| HLP-129-000004417 | to | HLP-129-000004417 |
| HLP-129-000004433 | to | HLP-129-000004433 |
| HLP-129-000004455 | to | HLP-129-000004455 |
| HLP-129-000004467 | to | HLP-129-000004467 |
| HLP-129-000004473 | to | HLP-129-000004473 |
| HLP-129-000004501 | to | HLP-129-000004501 |
| HLP-129-000004509 | to | HLP-129-000004510 |
| HLP-129-000004514 | to | HLP-129-000004514 |
| HLP-129-000004576 | to | HLP-129-000004576 |
| HLP-129-000004598 | to | HLP-129-000004598 |
| HLP-129-000004621 | to | HLP-129-000004621 |
| HLP-129-000004685 | to | HLP-129-000004686 |
| HLP-129-000004722 | to | HLP-129-000004722 |
| HLP-129-000004783 | to | HLP-129-000004783 |
| HLP-129-000004805 | to | HLP-129-000004805 |
| HLP-129-000004829 | to | HLP-129-000004829 |
| HLP-129-000004838 | to | HLP-129-000004839 |
| HLP-129-000004844 | to | HLP-129-000004844 |
| HLP-129-000004886 | to | HLP-129-000004886 |
| HLP-129-000004891 | to | HLP-129-000004891 |
| HLP-129-000004915 | to | HLP-129-000004916 |
| HLP-129-000004918 | to | HLP-129-000004918 |
| HLP-129-000004928 | to | HLP-129-000004928 |
| HLP-129-000004941 | to | HLP-129-000004941 |
| HLP-129-000004951 | to | HLP-129-000004951 |
| HLP-129-000004955 | to | HLP-129-000004959 |
| HLP-129-000004961 | to | HLP-129-000004964 |
| HLP-129-000004974 | to | HLP-129-000004974 |

| | | |
|---|---|---|
| HLP-129-000004978 | to | HLP-129-000004980 |
| HLP-129-000004982 | to | HLP-129-000004983 |
| HLP-129-000004987 | to | HLP-129-000004987 |
| HLP-129-000004990 | to | HLP-129-000004990 |
| HLP-129-000004992 | to | HLP-129-000004993 |
| HLP-129-000004995 | to | HLP-129-000004995 |
| HLP-129-000004997 | to | HLP-129-000004998 |
| HLP-129-000005001 | to | HLP-129-000005002 |
| HLP-129-000005013 | to | HLP-129-000005013 |
| HLP-129-000005024 | to | HLP-129-000005024 |
| HLP-129-000005028 | to | HLP-129-000005036 |
| HLP-129-000005039 | to | HLP-129-000005039 |
| HLP-129-000005048 | to | HLP-129-000005048 |
| HLP-129-000005051 | to | HLP-129-000005051 |
| HLP-129-000005139 | to | HLP-129-000005139 |
| HLP-129-000005179 | to | HLP-129-000005180 |
| HLP-129-000005196 | to | HLP-129-000005196 |
| HLP-129-000005200 | to | HLP-129-000005202 |
| HLP-129-000005204 | to | HLP-129-000005204 |
| HLP-129-000005207 | to | HLP-129-000005207 |
| HLP-129-000005214 | to | HLP-129-000005215 |
| HLP-129-000005217 | to | HLP-129-000005217 |
| HLP-129-000005237 | to | HLP-129-000005237 |
| HLP-129-000005239 | to | HLP-129-000005239 |
| HLP-129-000005243 | to | HLP-129-000005243 |
| HLP-129-000005250 | to | HLP-129-000005250 |
| HLP-129-000005265 | to | HLP-129-000005266 |
| HLP-129-000005268 | to | HLP-129-000005268 |
| HLP-129-000005278 | to | HLP-129-000005279 |
| HLP-129-000005282 | to | HLP-129-000005282 |
| HLP-129-000005333 | to | HLP-129-000005333 |
| HLP-129-000005336 | to | HLP-129-000005336 |
| HLP-129-000005338 | to | HLP-129-000005338 |
| HLP-129-000005382 | to | HLP-129-000005383 |
| HLP-129-000005385 | to | HLP-129-000005385 |
| HLP-129-000005395 | to | HLP-129-000005395 |
| HLP-129-000005433 | to | HLP-129-000005433 |
| HLP-129-000005516 | to | HLP-129-000005516 |
| HLP-129-000005518 | to | HLP-129-000005520 |
| HLP-129-000005535 | to | HLP-129-000005535 |
| HLP-129-000005563 | to | HLP-129-000005565 |
| HLP-129-000005567 | to | HLP-129-000005567 |
| HLP-129-000005569 | to | HLP-129-000005569 |
| HLP-129-000005575 | to | HLP-129-000005575 |

| | | |
|---|---|---|
| HLP-129-000005581 | to | HLP-129-000005581 |
| HLP-129-000005586 | to | HLP-129-000005587 |
| HLP-129-000005593 | to | HLP-129-000005594 |
| HLP-129-000005605 | to | HLP-129-000005605 |
| HLP-129-000005631 | to | HLP-129-000005631 |
| HLP-129-000005635 | to | HLP-129-000005635 |
| HLP-129-000005637 | to | HLP-129-000005637 |
| HLP-129-000005648 | to | HLP-129-000005648 |
| HLP-129-000005666 | to | HLP-129-000005666 |
| HLP-129-000005671 | to | HLP-129-000005671 |
| HLP-129-000005676 | to | HLP-129-000005678 |
| HLP-129-000005680 | to | HLP-129-000005687 |
| HLP-129-000005701 | to | HLP-129-000005701 |
| HLP-129-000005704 | to | HLP-129-000005704 |
| HLP-129-000005706 | to | HLP-129-000005706 |
| HLP-129-000005710 | to | HLP-129-000005710 |
| HLP-129-000005714 | to | HLP-129-000005714 |
| HLP-129-000005772 | to | HLP-129-000005774 |
| HLP-129-000005785 | to | HLP-129-000005792 |
| HLP-129-000005803 | to | HLP-129-000005805 |
| HLP-129-000005807 | to | HLP-129-000005807 |
| HLP-129-000005839 | to | HLP-129-000005841 |
| HLP-129-000005843 | to | HLP-129-000005845 |
| HLP-129-000005847 | to | HLP-129-000005849 |
| HLP-129-000005856 | to | HLP-129-000005856 |
| HLP-129-000005862 | to | HLP-129-000005862 |
| HLP-129-000005887 | to | HLP-129-000005888 |
| HLP-129-000005910 | to | HLP-129-000005912 |
| HLP-129-000005919 | to | HLP-129-000005919 |
| HLP-129-000005937 | to | HLP-129-000005938 |
| HLP-129-000005943 | to | HLP-129-000005943 |
| HLP-129-000005947 | to | HLP-129-000005947 |
| HLP-129-000005953 | to | HLP-129-000005953 |
| HLP-129-000005959 | to | HLP-129-000005960 |
| HLP-129-000005967 | to | HLP-129-000005967 |
| HLP-129-000005973 | to | HLP-129-000005975 |
| HLP-129-000005997 | to | HLP-129-000005998 |
| HLP-129-000006000 | to | HLP-129-000006001 |
| HLP-129-000006003 | to | HLP-129-000006003 |
| HLP-129-000006005 | to | HLP-129-000006007 |
| HLP-129-000006032 | to | HLP-129-000006032 |
| HLP-129-000006045 | to | HLP-129-000006045 |
| HLP-129-000006047 | to | HLP-129-000006049 |
| HLP-129-000006052 | to | HLP-129-000006052 |

| | | |
|---|---|---|
| HLP-129-000006074 | to | HLP-129-000006076 |
| HLP-129-000006109 | to | HLP-129-000006109 |
| HLP-129-000006114 | to | HLP-129-000006115 |
| HLP-129-000006117 | to | HLP-129-000006117 |
| HLP-129-000006122 | to | HLP-129-000006122 |
| HLP-129-000006140 | to | HLP-129-000006142 |
| HLP-129-000006144 | to | HLP-129-000006147 |
| HLP-129-000006149 | to | HLP-129-000006151 |
| HLP-129-000006158 | to | HLP-129-000006158 |
| HLP-129-000006160 | to | HLP-129-000006161 |
| HLP-129-000006167 | to | HLP-129-000006167 |
| HLP-129-000006179 | to | HLP-129-000006186 |
| HLP-129-000006207 | to | HLP-129-000006208 |
| HLP-129-000006211 | to | HLP-129-000006211 |
| HLP-129-000006242 | to | HLP-129-000006243 |
| HLP-129-000006247 | to | HLP-129-000006247 |
| HLP-129-000006253 | to | HLP-129-000006255 |
| HLP-129-000006264 | to | HLP-129-000006264 |
| HLP-129-000006275 | to | HLP-129-000006276 |
| HLP-129-000006291 | to | HLP-129-000006292 |
| HLP-129-000006305 | to | HLP-129-000006310 |
| HLP-129-000006324 | to | HLP-129-000006325 |
| HLP-129-000006327 | to | HLP-129-000006327 |
| HLP-129-000006330 | to | HLP-129-000006336 |
| HLP-129-000006339 | to | HLP-129-000006341 |
| HLP-129-000006343 | to | HLP-129-000006343 |
| HLP-129-000006350 | to | HLP-129-000006350 |
| HLP-129-000006373 | to | HLP-129-000006373 |
| HLP-129-000006377 | to | HLP-129-000006378 |
| HLP-129-000006409 | to | HLP-129-000006409 |
| HLP-129-000006427 | to | HLP-129-000006427 |
| HLP-129-000006436 | to | HLP-129-000006437 |
| HLP-129-000006467 | to | HLP-129-000006467 |
| HLP-129-000006486 | to | HLP-129-000006489 |
| HLP-129-000006493 | to | HLP-129-000006494 |
| HLP-129-000006503 | to | HLP-129-000006503 |
| HLP-129-000006506 | to | HLP-129-000006511 |
| HLP-129-000006527 | to | HLP-129-000006560 |
| HLP-129-000006563 | to | HLP-129-000006563 |
| HLP-129-000006565 | to | HLP-129-000006565 |
| HLP-129-000006572 | to | HLP-129-000006574 |
| HLP-129-000006576 | to | HLP-129-000006577 |
| HLP-129-000006581 | to | HLP-129-000006581 |
| HLP-129-000006583 | to | HLP-129-000006584 |

| | | |
|---|---|---|
| HLP-129-000006598 | to | HLP-129-000006598 |
| HLP-129-000006621 | to | HLP-129-000006621 |
| HLP-129-000006623 | to | HLP-129-000006623 |
| HLP-129-000006637 | to | HLP-129-000006637 |
| HLP-129-000006640 | to | HLP-129-000006643 |
| HLP-129-000006647 | to | HLP-129-000006648 |
| HLP-129-000006650 | to | HLP-129-000006651 |
| HLP-129-000006654 | to | HLP-129-000006660 |
| HLP-129-000006663 | to | HLP-129-000006663 |
| HLP-129-000006700 | to | HLP-129-000006701 |
| HLP-129-000006729 | to | HLP-129-000006730 |
| HLP-129-000006736 | to | HLP-129-000006736 |
| HLP-129-000006745 | to | HLP-129-000006746 |
| HLP-129-000006748 | to | HLP-129-000006748 |
| HLP-129-000006758 | to | HLP-129-000006761 |
| HLP-129-000006813 | to | HLP-129-000006813 |
| HLP-129-000006848 | to | HLP-129-000006849 |
| HLP-129-000006851 | to | HLP-129-000006852 |
| HLP-129-000006893 | to | HLP-129-000006906 |
| HLP-129-000006922 | to | HLP-129-000006923 |
| HLP-129-000006958 | to | HLP-129-000006958 |
| HLP-129-000006979 | to | HLP-129-000006979 |
| HLP-129-000006996 | to | HLP-129-000007001 |
| HLP-129-000007059 | to | HLP-129-000007060 |
| HLP-129-000007075 | to | HLP-129-000007076 |
| HLP-129-000007104 | to | HLP-129-000007105 |
| HLP-129-000007111 | to | HLP-129-000007114 |
| HLP-129-000007121 | to | HLP-129-000007152 |
| HLP-129-000007154 | to | HLP-129-000007157 |
| HLP-129-000007159 | to | HLP-129-000007178 |
| HLP-129-000007228 | to | HLP-129-000007228 |
| HLP-129-000007242 | to | HLP-129-000007242 |
| HLP-129-000007252 | to | HLP-129-000007253 |
| HLP-129-000007258 | to | HLP-129-000007259 |
| HLP-129-000007289 | to | HLP-129-000007291 |
| HLP-129-000007389 | to | HLP-129-000007389 |
| HLP-129-000007410 | to | HLP-129-000007410 |
| HLP-129-000007415 | to | HLP-129-000007415 |
| HLP-129-000007500 | to | HLP-129-000007500 |
| HLP-129-000007508 | to | HLP-129-000007508 |
| HLP-129-000007510 | to | HLP-129-000007511 |
| HLP-129-000007517 | to | HLP-129-000007517 |
| HLP-129-000007574 | to | HLP-129-000007575 |
| HLP-129-000007585 | to | HLP-129-000007585 |

| HLP-129-000007639 | to | HLP-129-000007642 |
| HLP-129-000007644 | to | HLP-129-000007644 |
| HLP-129-000007647 | to | HLP-129-000007648 |
| HLP-129-000007653 | to | HLP-129-000007654 |
| HLP-129-000007689 | to | HLP-129-000007689 |
| HLP-129-000007702 | to | HLP-129-000007702 |
| HLP-129-000007718 | to | HLP-129-000007719 |
| HLP-129-000007730 | to | HLP-129-000007731 |
| HLP-129-000007734 | to | HLP-129-000007734 |
| HLP-129-000007762 | to | HLP-129-000007762 |
| HLP-129-000007774 | to | HLP-129-000007776 |
| HLP-129-000007803 | to | HLP-129-000007811 |
| HLP-129-000007821 | to | HLP-129-000007827 |
| HLP-129-000007831 | to | HLP-129-000007831 |
| HLP-129-000007841 | to | HLP-129-000007842 |
| HLP-129-000007849 | to | HLP-129-000007849 |
| HLP-129-000007930 | to | HLP-129-000007932 |
| HLP-129-000007940 | to | HLP-129-000007943 |
| HLP-129-000007975 | to | HLP-129-000007978 |
| HLP-129-000007987 | to | HLP-129-000007993 |
| HLP-129-000008001 | to | HLP-129-000008002 |
| HLP-129-000008014 | to | HLP-129-000008018 |
| HLP-129-000008020 | to | HLP-129-000008020 |
| HLP-129-000008023 | to | HLP-129-000008030 |
| HLP-129-000008036 | to | HLP-129-000008055 |
| HLP-129-000008057 | to | HLP-129-000008057 |
| HLP-129-000008065 | to | HLP-129-000008069 |
| HLP-129-000008079 | to | HLP-129-000008079 |
| HLP-129-000008106 | to | HLP-129-000008106 |
| HLP-129-000008113 | to | HLP-129-000008113 |
| HLP-129-000008115 | to | HLP-129-000008117 |
| HLP-129-000008172 | to | HLP-129-000008177 |
| HLP-129-000008210 | to | HLP-129-000008210 |
| HLP-129-000008245 | to | HLP-129-000008245 |
| HLP-129-000008248 | to | HLP-129-000008248 |
| HLP-129-000008262 | to | HLP-129-000008264 |
| HLP-129-000008385 | to | HLP-129-000008385 |
| HLP-129-000008393 | to | HLP-129-000008393 |
| HLP-129-000008470 | to | HLP-129-000008470 |
| HLP-129-000008562 | to | HLP-129-000008563 |
| HLP-129-000008587 | to | HLP-129-000008588 |
| HLP-129-000008597 | to | HLP-129-000008597 |
| HLP-129-000008616 | to | HLP-129-000008616 |
| HLP-129-000008624 | to | HLP-129-000008668 |

| | | |
|---|---|---|
| HLP-129-000008670 | to | HLP-129-000008670 |
| HLP-129-000008672 | to | HLP-129-000008672 |
| HLP-129-000008675 | to | HLP-129-000008675 |
| HLP-129-000008677 | to | HLP-129-000008698 |
| HLP-129-000008700 | to | HLP-129-000008700 |
| HLP-129-000008703 | to | HLP-129-000008704 |
| HLP-129-000008706 | to | HLP-129-000008706 |
| HLP-129-000008708 | to | HLP-129-000008708 |
| HLP-129-000008710 | to | HLP-129-000008710 |
| HLP-129-000008712 | to | HLP-129-000008713 |
| HLP-129-000008715 | to | HLP-129-000008715 |
| HLP-129-000008717 | to | HLP-129-000008717 |
| HLP-129-000008719 | to | HLP-129-000008723 |
| HLP-129-000008767 | to | HLP-129-000008769 |
| HLP-129-000008782 | to | HLP-129-000008785 |
| HLP-129-000008788 | to | HLP-129-000008789 |
| HLP-129-000008793 | to | HLP-129-000008794 |
| HLP-129-000008823 | to | HLP-129-000008823 |
| HLP-129-000008837 | to | HLP-129-000008837 |
| HLP-129-000008874 | to | HLP-129-000008874 |
| HLP-129-000008886 | to | HLP-129-000008886 |
| HLP-129-000008898 | to | HLP-129-000008898 |
| HLP-129-000008903 | to | HLP-129-000008907 |
| HLP-129-000008909 | to | HLP-129-000008909 |
| HLP-129-000008922 | to | HLP-129-000008922 |
| HLP-129-000008932 | to | HLP-129-000008932 |
| HLP-129-000008936 | to | HLP-129-000008936 |
| HLP-129-000008948 | to | HLP-129-000008950 |
| HLP-129-000008960 | to | HLP-129-000008961 |
| HLP-129-000008985 | to | HLP-129-000008986 |
| HLP-129-000008997 | to | HLP-129-000008998 |
| HLP-129-000009000 | to | HLP-129-000009002 |
| HLP-129-000009023 | to | HLP-129-000009023 |
| HLP-129-000009049 | to | HLP-129-000009049 |
| HLP-129-000009063 | to | HLP-129-000009067 |
| HLP-129-000009102 | to | HLP-129-000009104 |
| HLP-129-000009120 | to | HLP-129-000009122 |
| HLP-129-000009137 | to | HLP-129-000009137 |
| HLP-129-000009148 | to | HLP-129-000009151 |
| HLP-129-000009167 | to | HLP-129-000009168 |
| HLP-129-000009170 | to | HLP-129-000009173 |
| HLP-129-000009186 | to | HLP-129-000009187 |
| HLP-129-000009199 | to | HLP-129-000009199 |
| HLP-129-000009226 | to | HLP-129-000009226 |

| | | |
|---|---|---|
| HLP-129-000009231 | to | HLP-129-000009231 |
| HLP-129-000009234 | to | HLP-129-000009238 |
| HLP-129-000009241 | to | HLP-129-000009241 |
| HLP-129-000009245 | to | HLP-129-000009248 |
| HLP-129-000009252 | to | HLP-129-000009252 |
| HLP-129-000009255 | to | HLP-129-000009256 |
| HLP-129-000009259 | to | HLP-129-000009260 |
| HLP-129-000009271 | to | HLP-129-000009272 |
| HLP-129-000009279 | to | HLP-129-000009279 |
| HLP-129-000009281 | to | HLP-129-000009281 |
| HLP-129-000009314 | to | HLP-129-000009315 |
| HLP-129-000009321 | to | HLP-129-000009321 |
| HLP-129-000009358 | to | HLP-129-000009358 |
| HLP-129-000009371 | to | HLP-129-000009373 |
| HLP-129-000009402 | to | HLP-129-000009403 |
| HLP-129-000009419 | to | HLP-129-000009419 |
| HLP-129-000009423 | to | HLP-129-000009424 |
| HLP-129-000009429 | to | HLP-129-000009429 |
| HLP-129-000009457 | to | HLP-129-000009459 |
| HLP-129-000009470 | to | HLP-129-000009472 |
| HLP-129-000009534 | to | HLP-129-000009540 |
| HLP-129-000009544 | to | HLP-129-000009544 |
| HLP-129-000009576 | to | HLP-129-000009581 |
| HLP-129-000009625 | to | HLP-129-000009625 |
| HLP-129-000009653 | to | HLP-129-000009653 |
| HLP-129-000009655 | to | HLP-129-000009658 |
| HLP-129-000009660 | to | HLP-129-000009669 |
| HLP-129-000009682 | to | HLP-129-000009683 |
| HLP-129-000009711 | to | HLP-129-000009711 |
| HLP-129-000009722 | to | HLP-129-000009722 |
| HLP-129-000009745 | to | HLP-129-000009746 |
| HLP-129-000009750 | to | HLP-129-000009751 |
| HLP-129-000009779 | to | HLP-129-000009779 |
| HLP-129-000009797 | to | HLP-129-000009797 |
| HLP-129-000009824 | to | HLP-129-000009827 |
| HLP-129-000009829 | to | HLP-129-000009830 |
| HLP-129-000009832 | to | HLP-129-000009833 |
| HLP-129-000009852 | to | HLP-129-000009860 |
| HLP-129-000009870 | to | HLP-129-000009870 |
| HLP-129-000009926 | to | HLP-129-000009926 |
| HLP-129-000009951 | to | HLP-129-000009952 |
| HLP-129-000009981 | to | HLP-129-000009981 |
| HLP-129-000009985 | to | HLP-129-000009986 |
| HLP-129-000009993 | to | HLP-129-000009993 |

| | | |
|---|---|---|
| HLP-129-000010006 | to | HLP-129-000010006 |
| HLP-129-000010076 | to | HLP-129-000010077 |
| HLP-129-000010095 | to | HLP-129-000010095 |
| HLP-129-000010109 | to | HLP-129-000010109 |
| HLP-129-000010133 | to | HLP-129-000010133 |
| HLP-129-000010169 | to | HLP-129-000010171 |
| HLP-129-000010185 | to | HLP-129-000010185 |
| HLP-129-000010221 | to | HLP-129-000010223 |
| HLP-129-000010229 | to | HLP-129-000010233 |
| HLP-129-000010239 | to | HLP-129-000010252 |
| HLP-129-000010274 | to | HLP-129-000010275 |
| HLP-129-000010297 | to | HLP-129-000010298 |
| HLP-129-000010309 | to | HLP-129-000010322 |
| HLP-129-000010326 | to | HLP-129-000010333 |
| HLP-129-000010479 | to | HLP-129-000010486 |
| HLP-129-000010488 | to | HLP-129-000010498 |
| HLP-129-000010500 | to | HLP-129-000010501 |
| HLP-129-000010503 | to | HLP-129-000010505 |
| HLP-129-000010507 | to | HLP-129-000010507 |
| HLP-129-000010529 | to | HLP-129-000010538 |
| HLP-129-000010552 | to | HLP-129-000010552 |
| HLP-129-000010562 | to | HLP-129-000010563 |
| HLP-129-000010566 | to | HLP-129-000010566 |
| HLP-129-000010580 | to | HLP-129-000010580 |
| HLP-129-000010596 | to | HLP-129-000010596 |
| HLP-129-000010605 | to | HLP-129-000010607 |
| HLP-129-000010624 | to | HLP-129-000010624 |
| HLP-129-000010639 | to | HLP-129-000010655 |
| HLP-129-000010674 | to | HLP-129-000010677 |
| HLP-129-000010679 | to | HLP-129-000010680 |
| HLP-129-000010709 | to | HLP-129-000010709 |
| HLP-129-000010743 | to | HLP-129-000010746 |
| HLP-129-000010751 | to | HLP-129-000010751 |
| HLP-129-000010755 | to | HLP-129-000010758 |
| HLP-129-000010762 | to | HLP-129-000010763 |
| HLP-129-000010766 | to | HLP-129-000010766 |
| HLP-129-000010768 | to | HLP-129-000010770 |
| HLP-129-000010773 | to | HLP-129-000010780 |
| HLP-129-000010787 | to | HLP-129-000010787 |
| HLP-129-000010865 | to | HLP-129-000010865 |
| HLP-129-000010871 | to | HLP-129-000010871 |
| HLP-129-000010890 | to | HLP-129-000010890 |
| HLP-129-000010892 | to | HLP-129-000010892 |
| HLP-129-000010896 | to | HLP-129-000010896 |

| | | |
|---|---|---|
| HLP-129-000010901 | to | HLP-129-000010901 |
| HLP-129-000010907 | to | HLP-129-000010917 |
| HLP-129-000010920 | to | HLP-129-000010926 |
| HLP-129-000010928 | to | HLP-129-000010931 |
| HLP-129-000010956 | to | HLP-129-000010963 |
| HLP-129-000010965 | to | HLP-129-000010968 |
| HLP-129-000010974 | to | HLP-129-000010974 |
| HLP-129-000010995 | to | HLP-129-000010997 |
| HLP-129-000011005 | to | HLP-129-000011005 |
| HLP-129-000011044 | to | HLP-129-000011045 |
| HLP-129-000011054 | to | HLP-129-000011060 |
| HLP-129-000011071 | to | HLP-129-000011127 |
| HLP-129-000011161 | to | HLP-129-000011165 |
| HLP-129-000011171 | to | HLP-129-000011172 |
| HLP-129-000011176 | to | HLP-129-000011176 |
| HLP-129-000011179 | to | HLP-129-000011179 |
| HLP-129-000011181 | to | HLP-129-000011181 |
| HLP-129-000011198 | to | HLP-129-000011198 |
| HLP-129-000011236 | to | HLP-129-000011237 |
| HLP-129-000011263 | to | HLP-129-000011263 |
| HLP-129-000011290 | to | HLP-129-000011291 |
| HLP-129-000011300 | to | HLP-129-000011300 |
| HLP-129-000011303 | to | HLP-129-000011304 |
| HLP-129-000011308 | to | HLP-129-000011308 |
| HLP-129-000011324 | to | HLP-129-000011325 |
| HLP-129-000011347 | to | HLP-129-000011347 |
| HLP-129-000011349 | to | HLP-129-000011349 |
| HLP-129-000011354 | to | HLP-129-000011354 |
| HLP-129-000011356 | to | HLP-129-000011356 |
| HLP-129-000011364 | to | HLP-129-000011364 |
| HLP-129-000011400 | to | HLP-129-000011400 |
| HLP-129-000011447 | to | HLP-129-000011448 |
| HLP-129-000011451 | to | HLP-129-000011451 |
| HLP-129-000011461 | to | HLP-129-000011461 |
| HLP-129-000011508 | to | HLP-129-000011508 |
| HLP-129-000011511 | to | HLP-129-000011511 |
| HLP-129-000011516 | to | HLP-129-000011517 |
| HLP-129-000011520 | to | HLP-129-000011520 |
| HLP-129-000011528 | to | HLP-129-000011528 |
| HLP-129-000011533 | to | HLP-129-000011535 |
| HLP-129-000011574 | to | HLP-129-000011574 |
| HLP-129-000011618 | to | HLP-129-000011618 |
| HLP-129-000011673 | to | HLP-129-000011673 |
| HLP-129-000011691 | to | HLP-129-000011691 |

| | | |
|---|---|---|
| HLP-129-000011712 | to | HLP-129-000011713 |
| HLP-129-000011729 | to | HLP-129-000011729 |
| HLP-129-000011752 | to | HLP-129-000011753 |
| HLP-129-000011784 | to | HLP-129-000011784 |
| HLP-129-000011826 | to | HLP-129-000011826 |
| HLP-129-000011834 | to | HLP-129-000011835 |
| HLP-129-000011843 | to | HLP-129-000011843 |
| HLP-129-000011845 | to | HLP-129-000011845 |
| HLP-129-000011867 | to | HLP-129-000011867 |
| HLP-129-000011921 | to | HLP-129-000011921 |
| HLP-129-000011948 | to | HLP-129-000011948 |
| HLP-129-000011956 | to | HLP-129-000011956 |
| HLP-129-000011983 | to | HLP-129-000011983 |
| HLP-129-000011994 | to | HLP-129-000011994 |
| HLP-129-000011999 | to | HLP-129-000011999 |
| HLP-129-000012009 | to | HLP-129-000012009 |
| HLP-129-000012033 | to | HLP-129-000012033 |
| HLP-129-000012036 | to | HLP-129-000012037 |
| HLP-129-000012066 | to | HLP-129-000012066 |
| HLP-129-000012068 | to | HLP-129-000012068 |
| HLP-129-000012070 | to | HLP-129-000012070 |
| HLP-129-000012072 | to | HLP-129-000012072 |
| HLP-129-000012083 | to | HLP-129-000012083 |
| HLP-129-000012087 | to | HLP-129-000012088 |
| HLP-129-000012110 | to | HLP-129-000012112 |
| HLP-129-000012122 | to | HLP-129-000012122 |
| HLP-129-000012130 | to | HLP-129-000012130 |
| HLP-129-000012176 | to | HLP-129-000012176 |
| HLP-129-000012185 | to | HLP-129-000012185 |
| HLP-129-000012188 | to | HLP-129-000012190 |
| HLP-129-000012208 | to | HLP-129-000012208 |
| HLP-129-000012210 | to | HLP-129-000012210 |
| HLP-129-000012264 | to | HLP-129-000012264 |
| HLP-129-000012266 | to | HLP-129-000012266 |
| HLP-129-000012279 | to | HLP-129-000012280 |
| HLP-129-000012288 | to | HLP-129-000012289 |
| HLP-129-000012302 | to | HLP-129-000012302 |
| HLP-129-000012308 | to | HLP-129-000012308 |
| HLP-129-000012312 | to | HLP-129-000012312 |
| HLP-129-000012325 | to | HLP-129-000012325 |
| HLP-129-000012331 | to | HLP-129-000012331 |
| HLP-129-000012333 | to | HLP-129-000012333 |
| HLP-129-000012338 | to | HLP-129-000012338 |
| HLP-129-000012341 | to | HLP-129-000012341 |

| | | |
|---|---|---|
| HLP-129-000012350 | to | HLP-129-000012350 |
| HLP-129-000012379 | to | HLP-129-000012379 |
| HLP-129-000012387 | to | HLP-129-000012387 |
| HLP-129-000012404 | to | HLP-129-000012404 |
| HLP-129-000012411 | to | HLP-129-000012412 |
| HLP-129-000012431 | to | HLP-129-000012431 |
| HLP-129-000012441 | to | HLP-129-000012441 |
| HLP-129-000012448 | to | HLP-129-000012448 |
| HLP-129-000012454 | to | HLP-129-000012454 |
| HLP-129-000012497 | to | HLP-129-000012497 |
| HLP-129-000012525 | to | HLP-129-000012526 |
| HLP-129-000012528 | to | HLP-129-000012529 |
| HLP-129-000012531 | to | HLP-129-000012531 |
| HLP-129-000012533 | to | HLP-129-000012536 |
| HLP-129-000012541 | to | HLP-129-000012541 |
| HLP-129-000012544 | to | HLP-129-000012547 |
| HLP-129-000012559 | to | HLP-129-000012568 |
| HLP-129-000012595 | to | HLP-129-000012597 |
| HLP-129-000012602 | to | HLP-129-000012602 |
| HLP-129-000012616 | to | HLP-129-000012618 |
| HLP-129-000012620 | to | HLP-129-000012620 |
| HLP-129-000012623 | to | HLP-129-000012623 |
| HLP-129-000012634 | to | HLP-129-000012636 |
| HLP-129-000012654 | to | HLP-129-000012654 |
| HLP-129-000012685 | to | HLP-129-000012685 |
| HLP-129-000012705 | to | HLP-129-000012705 |
| HLP-129-000012717 | to | HLP-129-000012717 |
| HLP-129-000012786 | to | HLP-129-000012786 |
| HLP-129-000012793 | to | HLP-129-000012796 |
| HLP-129-000012810 | to | HLP-129-000012810 |
| HLP-129-000012835 | to | HLP-129-000012835 |
| HLP-129-000012837 | to | HLP-129-000012837 |
| HLP-129-000012844 | to | HLP-129-000012844 |
| HLP-129-000012902 | to | HLP-129-000012902 |
| HLP-129-000012927 | to | HLP-129-000012927 |
| HLP-129-000012939 | to | HLP-129-000012939 |
| HLP-129-000012961 | to | HLP-129-000012961 |
| HLP-129-000012963 | to | HLP-129-000012963 |
| HLP-129-000012965 | to | HLP-129-000012965 |
| HLP-129-000012967 | to | HLP-129-000012967 |
| HLP-129-000013000 | to | HLP-129-000013000 |
| HLP-129-000013006 | to | HLP-129-000013007 |
| HLP-129-000013015 | to | HLP-129-000013015 |
| HLP-129-000013033 | to | HLP-129-000013034 |

| | | |
|---|---|---|
| HLP-129-000013069 | to | HLP-129-000013069 |
| HLP-129-000013125 | to | HLP-129-000013125 |
| HLP-129-000013158 | to | HLP-129-000013159 |
| HLP-129-000013254 | to | HLP-129-000013255 |
| HLP-129-000013257 | to | HLP-129-000013259 |
| HLP-129-000013273 | to | HLP-129-000013273 |
| HLP-129-000013307 | to | HLP-129-000013307 |
| HLP-129-000013327 | to | HLP-129-000013332 |
| HLP-129-000013338 | to | HLP-129-000013339 |
| HLP-129-000013343 | to | HLP-129-000013343 |
| HLP-129-000013345 | to | HLP-129-000013345 |
| HLP-129-000013414 | to | HLP-129-000013414 |
| HLP-129-000013423 | to | HLP-129-000013423 |
| HLP-129-000013481 | to | HLP-129-000013481 |
| HLP-129-000013595 | to | HLP-129-000013595 |
| HLP-129-000013597 | to | HLP-129-000013597 |
| HLP-129-000013599 | to | HLP-129-000013599 |
| HLP-129-000013601 | to | HLP-129-000013601 |
| HLP-129-000013753 | to | HLP-129-000013755 |
| HLP-129-000013763 | to | HLP-129-000013767 |
| HLP-129-000013784 | to | HLP-129-000013786 |
| HLP-129-000013789 | to | HLP-129-000013789 |
| HLP-129-000013808 | to | HLP-129-000013808 |
| HLP-129-000013811 | to | HLP-129-000013812 |
| HLP-129-000013824 | to | HLP-129-000013824 |
| HLP-129-000013831 | to | HLP-129-000013839 |
| HLP-129-000013846 | to | HLP-129-000013846 |
| HLP-129-000013848 | to | HLP-129-000013848 |
| HLP-129-000013905 | to | HLP-129-000013905 |
| HLP-129-000013911 | to | HLP-129-000013912 |
| HLP-129-000013945 | to | HLP-129-000013945 |
| HLP-129-000013992 | to | HLP-129-000013992 |
| HLP-129-000014001 | to | HLP-129-000014001 |
| HLP-129-000014027 | to | HLP-129-000014029 |
| HLP-129-000014039 | to | HLP-129-000014039 |
| HLP-129-000014139 | to | HLP-129-000014140 |
| HLP-129-000014142 | to | HLP-129-000014143 |
| HLP-129-000014230 | to | HLP-129-000014231 |
| HLP-129-000014255 | to | HLP-129-000014255 |
| HLP-129-000014296 | to | HLP-129-000014297 |
| HLP-129-000014322 | to | HLP-129-000014322 |
| HLP-129-000014325 | to | HLP-129-000014325 |
| HLP-129-000014341 | to | HLP-129-000014341 |
| HLP-129-000014372 | to | HLP-129-000014372 |

| | | |
|---|---|---|
| HLP-129-000014378 | to | HLP-129-000014382 |
| HLP-129-000014399 | to | HLP-129-000014400 |
| HLP-129-000014405 | to | HLP-129-000014408 |
| HLP-129-000014432 | to | HLP-129-000014432 |
| HLP-129-000014459 | to | HLP-129-000014459 |
| HLP-129-000014512 | to | HLP-129-000014515 |
| HLP-129-000014545 | to | HLP-129-000014545 |
| HLP-129-000014548 | to | HLP-129-000014548 |
| HLP-129-000014553 | to | HLP-129-000014553 |
| HLP-129-000014559 | to | HLP-129-000014559 |
| HLP-129-000014562 | to | HLP-129-000014562 |
| HLP-129-000014569 | to | HLP-129-000014573 |
| HLP-129-000014577 | to | HLP-129-000014580 |
| HLP-129-000014587 | to | HLP-129-000014587 |
| HLP-129-000014589 | to | HLP-129-000014590 |
| HLP-129-000014598 | to | HLP-129-000014599 |
| HLP-129-000014601 | to | HLP-129-000014601 |
| HLP-129-000014604 | to | HLP-129-000014604 |
| HLP-129-000014660 | to | HLP-129-000014661 |
| HLP-129-000014694 | to | HLP-129-000014697 |
| HLP-129-000014719 | to | HLP-129-000014719 |
| HLP-129-000014721 | to | HLP-129-000014721 |
| HLP-129-000014735 | to | HLP-129-000014735 |
| HLP-129-000014743 | to | HLP-129-000014744 |
| HLP-129-000014758 | to | HLP-129-000014759 |
| HLP-129-000014765 | to | HLP-129-000014767 |
| HLP-129-000014789 | to | HLP-129-000014789 |
| HLP-129-000014814 | to | HLP-129-000014818 |
| HLP-129-000014834 | to | HLP-129-000014834 |
| HLP-129-000014844 | to | HLP-129-000014844 |
| HLP-129-000014865 | to | HLP-129-000014867 |
| HLP-129-000014870 | to | HLP-129-000014874 |
| HLP-129-000014960 | to | HLP-129-000014960 |
| HLP-129-000014992 | to | HLP-129-000014993 |
| HLP-130-000000007 | to | HLP-130-000000008 |
| HLP-130-000000010 | to | HLP-130-000000011 |
| HLP-130-000000016 | to | HLP-130-000000016 |
| HLP-130-000000020 | to | HLP-130-000000020 |
| HLP-130-000000023 | to | HLP-130-000000024 |
| HLP-130-000000026 | to | HLP-130-000000029 |
| HLP-130-000000031 | to | HLP-130-000000034 |
| HLP-130-000000037 | to | HLP-130-000000041 |
| HLP-130-000000044 | to | HLP-130-000000045 |
| HLP-130-000000049 | to | HLP-130-000000049 |

| | | |
|---|---|---|
| HLP-130-000000053 | to | HLP-130-000000053 |
| HLP-130-000000056 | to | HLP-130-000000058 |
| HLP-130-000000081 | to | HLP-130-000000081 |
| HLP-130-000000087 | to | HLP-130-000000087 |
| HLP-130-000000091 | to | HLP-130-000000091 |
| HLP-130-000000109 | to | HLP-130-000000110 |
| HLP-130-000000142 | to | HLP-130-000000142 |
| HLP-130-000000145 | to | HLP-130-000000154 |
| HLP-130-000000159 | to | HLP-130-000000161 |
| HLP-130-000000163 | to | HLP-130-000000164 |
| HLP-130-000000189 | to | HLP-130-000000189 |
| HLP-130-000000275 | to | HLP-130-000000275 |
| HLP-130-000000284 | to | HLP-130-000000285 |
| HLP-130-000000294 | to | HLP-130-000000296 |
| HLP-130-000000306 | to | HLP-130-000000307 |
| HLP-130-000000309 | to | HLP-130-000000311 |
| HLP-130-000000313 | to | HLP-130-000000313 |
| HLP-130-000000338 | to | HLP-130-000000338 |
| HLP-130-000000385 | to | HLP-130-000000385 |
| HLP-130-000000391 | to | HLP-130-000000391 |
| HLP-130-000000500 | to | HLP-130-000000500 |
| HLP-130-000000507 | to | HLP-130-000000507 |
| HLP-130-000000520 | to | HLP-130-000000521 |
| HLP-130-000000526 | to | HLP-130-000000526 |
| HLP-130-000000532 | to | HLP-130-000000532 |
| HLP-130-000000540 | to | HLP-130-000000540 |
| HLP-130-000000552 | to | HLP-130-000000552 |
| HLP-130-000000558 | to | HLP-130-000000558 |
| HLP-130-000000561 | to | HLP-130-000000561 |
| HLP-130-000000563 | to | HLP-130-000000566 |
| HLP-130-000000586 | to | HLP-130-000000586 |
| HLP-130-000000605 | to | HLP-130-000000605 |
| HLP-130-000000608 | to | HLP-130-000000608 |
| HLP-130-000000640 | to | HLP-130-000000641 |
| HLP-130-000000647 | to | HLP-130-000000647 |
| HLP-130-000000656 | to | HLP-130-000000657 |
| HLP-130-000000745 | to | HLP-130-000000746 |
| HLP-130-000000754 | to | HLP-130-000000754 |
| HLP-130-000000773 | to | HLP-130-000000773 |
| HLP-130-000000782 | to | HLP-130-000000783 |
| HLP-130-000000802 | to | HLP-130-000000805 |
| HLP-130-000000808 | to | HLP-130-000000809 |
| HLP-130-000000811 | to | HLP-130-000000811 |
| HLP-130-000000815 | to | HLP-130-000000815 |

| | | |
|---|---|---|
| HLP-130-000000826 | to | HLP-130-000000826 |
| HLP-130-000000834 | to | HLP-130-000000834 |
| HLP-130-000000836 | to | HLP-130-000000836 |
| HLP-130-000000838 | to | HLP-130-000000839 |
| HLP-130-000000843 | to | HLP-130-000000846 |
| HLP-130-000000861 | to | HLP-130-000000864 |
| HLP-130-000000872 | to | HLP-130-000000873 |
| HLP-130-000000886 | to | HLP-130-000000887 |
| HLP-130-000000902 | to | HLP-130-000000902 |
| HLP-130-000000904 | to | HLP-130-000000904 |
| HLP-130-000000906 | to | HLP-130-000000906 |
| HLP-130-000000912 | to | HLP-130-000000912 |
| HLP-130-000000917 | to | HLP-130-000000917 |
| HLP-130-000000929 | to | HLP-130-000000929 |
| HLP-130-000000938 | to | HLP-130-000000938 |
| HLP-130-000000944 | to | HLP-130-000000944 |
| HLP-130-000000953 | to | HLP-130-000000953 |
| HLP-130-000000961 | to | HLP-130-000000961 |
| HLP-130-000000972 | to | HLP-130-000000972 |
| HLP-130-000000981 | to | HLP-130-000000981 |
| HLP-130-000001010 | to | HLP-130-000001010 |
| HLP-130-000001048 | to | HLP-130-000001048 |
| HLP-130-000001055 | to | HLP-130-000001055 |
| HLP-130-000001083 | to | HLP-130-000001083 |
| HLP-130-000001093 | to | HLP-130-000001093 |
| HLP-130-000001097 | to | HLP-130-000001097 |
| HLP-130-000001150 | to | HLP-130-000001150 |
| HLP-130-000001170 | to | HLP-130-000001170 |
| HLP-130-000001177 | to | HLP-130-000001179 |
| HLP-130-000001181 | to | HLP-130-000001183 |
| HLP-130-000001185 | to | HLP-130-000001185 |
| HLP-130-000001188 | to | HLP-130-000001193 |
| HLP-130-000001196 | to | HLP-130-000001208 |
| HLP-130-000001210 | to | HLP-130-000001215 |
| HLP-130-000001218 | to | HLP-130-000001219 |
| HLP-130-000001221 | to | HLP-130-000001221 |
| HLP-130-000001224 | to | HLP-130-000001227 |
| HLP-130-000001230 | to | HLP-130-000001230 |
| HLP-130-000001235 | to | HLP-130-000001235 |
| HLP-130-000001246 | to | HLP-130-000001246 |
| HLP-130-000001278 | to | HLP-130-000001278 |
| HLP-130-000001280 | to | HLP-130-000001280 |
| HLP-130-000001285 | to | HLP-130-000001286 |
| HLP-130-000001290 | to | HLP-130-000001290 |

| | | |
|---|---|---|
| HLP-130-000001309 | to | HLP-130-000001309 |
| HLP-130-000001324 | to | HLP-130-000001325 |
| HLP-130-000001343 | to | HLP-130-000001344 |
| HLP-130-000001346 | to | HLP-130-000001348 |
| HLP-130-000001353 | to | HLP-130-000001354 |
| HLP-130-000001362 | to | HLP-130-000001363 |
| HLP-130-000001366 | to | HLP-130-000001371 |
| HLP-130-000001376 | to | HLP-130-000001378 |
| HLP-130-000001414 | to | HLP-130-000001414 |
| HLP-130-000001416 | to | HLP-130-000001416 |
| HLP-130-000001428 | to | HLP-130-000001430 |
| HLP-130-000001436 | to | HLP-130-000001438 |
| HLP-130-000001452 | to | HLP-130-000001452 |
| HLP-130-000001477 | to | HLP-130-000001477 |
| HLP-130-000001482 | to | HLP-130-000001487 |
| HLP-130-000001490 | to | HLP-130-000001492 |
| HLP-130-000001498 | to | HLP-130-000001498 |
| HLP-130-000001509 | to | HLP-130-000001509 |
| HLP-130-000001513 | to | HLP-130-000001513 |
| HLP-130-000001525 | to | HLP-130-000001526 |
| HLP-130-000001640 | to | HLP-130-000001644 |
| HLP-130-000001646 | to | HLP-130-000001647 |
| HLP-130-000001676 | to | HLP-130-000001676 |
| HLP-130-000001683 | to | HLP-130-000001690 |
| HLP-130-000001692 | to | HLP-130-000001692 |
| HLP-130-000001712 | to | HLP-130-000001713 |
| HLP-130-000001718 | to | HLP-130-000001723 |
| HLP-130-000001738 | to | HLP-130-000001738 |
| HLP-130-000001740 | to | HLP-130-000001740 |
| HLP-130-000001747 | to | HLP-130-000001747 |
| HLP-131-000000019 | to | HLP-131-000000019 |
| HLP-131-000000026 | to | HLP-131-000000026 |
| HLP-131-000000039 | to | HLP-131-000000039 |
| HLP-131-000000050 | to | HLP-131-000000050 |
| HLP-131-000000068 | to | HLP-131-000000069 |
| HLP-131-000000074 | to | HLP-131-000000074 |
| HLP-131-000000112 | to | HLP-131-000000112 |
| HLP-131-000000125 | to | HLP-131-000000125 |
| HLP-131-000000136 | to | HLP-131-000000136 |
| HLP-131-000000197 | to | HLP-131-000000198 |
| HLP-131-000000215 | to | HLP-131-000000215 |
| HLP-131-000000229 | to | HLP-131-000000229 |
| HLP-131-000000243 | to | HLP-131-000000243 |
| HLP-131-000000251 | to | HLP-131-000000251 |

| | | |
|---|---|---|
| HLP-131-000000253 | to | HLP-131-000000254 |
| HLP-131-000000261 | to | HLP-131-000000261 |
| HLP-131-000000266 | to | HLP-131-000000266 |
| HLP-131-000000277 | to | HLP-131-000000278 |
| HLP-131-000000281 | to | HLP-131-000000282 |
| HLP-131-000000288 | to | HLP-131-000000289 |
| HLP-131-000000295 | to | HLP-131-000000295 |
| HLP-131-000000308 | to | HLP-131-000000308 |
| HLP-131-000000318 | to | HLP-131-000000318 |
| HLP-131-000000320 | to | HLP-131-000000320 |
| HLP-131-000000328 | to | HLP-131-000000329 |
| HLP-131-000000333 | to | HLP-131-000000333 |
| HLP-131-000000336 | to | HLP-131-000000336 |
| HLP-131-000000340 | to | HLP-131-000000341 |
| HLP-131-000000344 | to | HLP-131-000000344 |
| HLP-131-000000358 | to | HLP-131-000000358 |
| HLP-131-000000371 | to | HLP-131-000000371 |
| HLP-131-000000399 | to | HLP-131-000000399 |
| HLP-131-000000404 | to | HLP-131-000000404 |
| HLP-131-000000407 | to | HLP-131-000000407 |
| HLP-131-000000415 | to | HLP-131-000000417 |
| HLP-131-000000439 | to | HLP-131-000000439 |
| HLP-131-000000442 | to | HLP-131-000000442 |
| HLP-131-000000451 | to | HLP-131-000000451 |
| HLP-131-000000455 | to | HLP-131-000000455 |
| HLP-131-000000463 | to | HLP-131-000000466 |
| HLP-131-000000468 | to | HLP-131-000000468 |
| HLP-131-000000470 | to | HLP-131-000000471 |
| HLP-131-000000475 | to | HLP-131-000000475 |
| HLP-131-000000486 | to | HLP-131-000000486 |
| HLP-131-000000492 | to | HLP-131-000000492 |
| HLP-131-000000513 | to | HLP-131-000000514 |
| HLP-131-000000519 | to | HLP-131-000000519 |
| HLP-131-000000537 | to | HLP-131-000000537 |
| HLP-131-000000547 | to | HLP-131-000000548 |
| HLP-131-000000550 | to | HLP-131-000000551 |
| HLP-131-000000556 | to | HLP-131-000000558 |
| HLP-131-000000571 | to | HLP-131-000000572 |
| HLP-131-000000605 | to | HLP-131-000000605 |
| HLP-131-000000615 | to | HLP-131-000000615 |
| HLP-131-000000621 | to | HLP-131-000000621 |
| HLP-131-000000623 | to | HLP-131-000000623 |
| HLP-131-000000626 | to | HLP-131-000000627 |
| HLP-131-000000629 | to | HLP-131-000000630 |

| | | |
|---|---|---|
| HLP-131-000000635 | to | HLP-131-000000635 |
| HLP-131-000000645 | to | HLP-131-000000647 |
| HLP-131-000000660 | to | HLP-131-000000660 |
| HLP-131-000000677 | to | HLP-131-000000677 |
| HLP-131-000000693 | to | HLP-131-000000694 |
| HLP-131-000000717 | to | HLP-131-000000719 |
| HLP-131-000000753 | to | HLP-131-000000753 |
| HLP-131-000000756 | to | HLP-131-000000758 |
| HLP-131-000000762 | to | HLP-131-000000762 |
| HLP-131-000000774 | to | HLP-131-000000774 |
| HLP-131-000000784 | to | HLP-131-000000790 |
| HLP-131-000000792 | to | HLP-131-000000793 |
| HLP-131-000000821 | to | HLP-131-000000821 |
| HLP-131-000001042 | to | HLP-131-000001042 |
| HLP-131-000001121 | to | HLP-131-000001121 |
| HLP-131-000001229 | to | HLP-131-000001230 |
| HLP-131-000001348 | to | HLP-131-000001349 |
| HLP-131-000001551 | to | HLP-131-000001551 |
| HLP-131-000001562 | to | HLP-131-000001562 |
| HLP-131-000001673 | to | HLP-131-000001674 |
| HLP-131-000001739 | to | HLP-131-000001739 |
| HLP-131-000001831 | to | HLP-131-000001831 |
| HLP-131-000001860 | to | HLP-131-000001860 |
| HLP-131-000001862 | to | HLP-131-000001862 |
| HLP-131-000001960 | to | HLP-131-000001960 |
| HLP-131-000001962 | to | HLP-131-000001963 |
| HLP-131-000001997 | to | HLP-131-000001997 |
| HLP-131-000002001 | to | HLP-131-000002002 |
| HLP-131-000002104 | to | HLP-131-000002104 |
| HLP-131-000002113 | to | HLP-131-000002113 |
| HLP-131-000002128 | to | HLP-131-000002128 |
| HLP-131-000002133 | to | HLP-131-000002134 |
| HLP-131-000002137 | to | HLP-131-000002137 |
| HLP-131-000002139 | to | HLP-131-000002139 |
| HLP-131-000002142 | to | HLP-131-000002142 |
| HLP-131-000002150 | to | HLP-131-000002150 |
| HLP-131-000002154 | to | HLP-131-000002154 |
| HLP-131-000002166 | to | HLP-131-000002166 |
| HLP-131-000002180 | to | HLP-131-000002182 |
| HLP-131-000002185 | to | HLP-131-000002185 |
| HLP-131-000002193 | to | HLP-131-000002193 |
| HLP-131-000002212 | to | HLP-131-000002212 |
| HLP-131-000002219 | to | HLP-131-000002219 |
| HLP-131-000002233 | to | HLP-131-000002234 |

| | | |
|---|---|---|
| HLP-131-000002282 | to | HLP-131-000002282 |
| HLP-131-000002342 | to | HLP-131-000002344 |
| HLP-131-000002349 | to | HLP-131-000002349 |
| HLP-131-000002353 | to | HLP-131-000002354 |
| HLP-131-000002357 | to | HLP-131-000002358 |
| HLP-131-000002373 | to | HLP-131-000002374 |
| HLP-131-000002388 | to | HLP-131-000002388 |
| HLP-131-000002508 | to | HLP-131-000002508 |
| HLP-131-000002511 | to | HLP-131-000002511 |
| HLP-131-000002530 | to | HLP-131-000002531 |
| HLP-131-000002579 | to | HLP-131-000002582 |
| HLP-131-000002594 | to | HLP-131-000002594 |
| HLP-131-000002606 | to | HLP-131-000002606 |
| HLP-131-000002637 | to | HLP-131-000002637 |
| HLP-131-000002688 | to | HLP-131-000002688 |
| HLP-131-000002708 | to | HLP-131-000002708 |
| HLP-131-000002713 | to | HLP-131-000002713 |
| HLP-131-000002729 | to | HLP-131-000002729 |
| HLP-131-000002752 | to | HLP-131-000002753 |
| HLP-131-000002778 | to | HLP-131-000002778 |
| HLP-131-000002802 | to | HLP-131-000002802 |
| HLP-131-000002808 | to | HLP-131-000002808 |
| HLP-131-000002841 | to | HLP-131-000002841 |
| HLP-131-000002883 | to | HLP-131-000002883 |
| HLP-131-000002888 | to | HLP-131-000002888 |
| HLP-131-000002903 | to | HLP-131-000002903 |
| HLP-131-000002966 | to | HLP-131-000002966 |
| HLP-131-000002990 | to | HLP-131-000002990 |
| HLP-131-000003001 | to | HLP-131-000003001 |
| HLP-131-000003024 | to | HLP-131-000003025 |
| HLP-131-000003049 | to | HLP-131-000003049 |
| HLP-131-000003051 | to | HLP-131-000003051 |
| HLP-131-000003061 | to | HLP-131-000003061 |
| HLP-131-000003063 | to | HLP-131-000003063 |
| HLP-131-000003070 | to | HLP-131-000003070 |
| HLP-131-000003074 | to | HLP-131-000003075 |
| HLP-131-000003077 | to | HLP-131-000003077 |
| HLP-131-000003081 | to | HLP-131-000003081 |
| HLP-131-000003085 | to | HLP-131-000003085 |
| HLP-131-000003132 | to | HLP-131-000003132 |
| HLP-131-000003148 | to | HLP-131-000003148 |
| HLP-131-000003166 | to | HLP-131-000003167 |
| HLP-131-000003169 | to | HLP-131-000003169 |
| HLP-131-000003173 | to | HLP-131-000003173 |

| | | |
|---|---|---|
| HLP-131-000003185 | to | HLP-131-000003186 |
| HLP-131-000003188 | to | HLP-131-000003189 |
| HLP-131-000003193 | to | HLP-131-000003193 |
| HLP-131-000003233 | to | HLP-131-000003233 |
| HLP-131-000003306 | to | HLP-131-000003306 |
| HLP-131-000003326 | to | HLP-131-000003326 |
| HLP-131-000003348 | to | HLP-131-000003349 |
| HLP-131-000003392 | to | HLP-131-000003392 |
| HLP-131-000003423 | to | HLP-131-000003423 |
| HLP-131-000003428 | to | HLP-131-000003428 |
| HLP-131-000003447 | to | HLP-131-000003447 |
| HLP-131-000003484 | to | HLP-131-000003485 |
| HLP-131-000003487 | to | HLP-131-000003487 |
| HLP-131-000003489 | to | HLP-131-000003490 |
| HLP-131-000003492 | to | HLP-131-000003492 |
| HLP-131-000003517 | to | HLP-131-000003517 |
| HLP-131-000003524 | to | HLP-131-000003524 |
| HLP-131-000003556 | to | HLP-131-000003556 |
| HLP-131-000003572 | to | HLP-131-000003572 |
| HLP-131-000003633 | to | HLP-131-000003633 |
| HLP-131-000003668 | to | HLP-131-000003674 |
| HLP-131-000003681 | to | HLP-131-000003681 |
| HLP-131-000003734 | to | HLP-131-000003734 |
| HLP-131-000003784 | to | HLP-131-000003784 |
| HLP-131-000003911 | to | HLP-131-000003911 |
| HLP-131-000003933 | to | HLP-131-000003935 |
| HLP-131-000003944 | to | HLP-131-000003944 |
| HLP-131-000003949 | to | HLP-131-000003949 |
| HLP-131-000003951 | to | HLP-131-000003951 |
| HLP-131-000003953 | to | HLP-131-000003954 |
| HLP-131-000003978 | to | HLP-131-000003978 |
| HLP-131-000003980 | to | HLP-131-000003980 |
| HLP-131-000003996 | to | HLP-131-000003996 |
| HLP-131-000004008 | to | HLP-131-000004008 |
| HLP-131-000004064 | to | HLP-131-000004064 |
| HLP-131-000004125 | to | HLP-131-000004125 |
| HLP-131-000004281 | to | HLP-131-000004282 |
| HLP-131-000004285 | to | HLP-131-000004285 |
| HLP-131-000004299 | to | HLP-131-000004299 |
| HLP-131-000004301 | to | HLP-131-000004301 |
| HLP-131-000004312 | to | HLP-131-000004312 |
| HLP-131-000004346 | to | HLP-131-000004346 |
| HLP-131-000004356 | to | HLP-131-000004357 |
| HLP-131-000004370 | to | HLP-131-000004370 |

| | | |
|---|---|---|
| HLP-131-000004458 | to | HLP-131-000004460 |
| HLP-131-000004473 | to | HLP-131-000004473 |
| HLP-131-000004475 | to | HLP-131-000004475 |
| HLP-131-000004505 | to | HLP-131-000004505 |
| HLP-131-000004601 | to | HLP-131-000004601 |
| HLP-131-000004722 | to | HLP-131-000004722 |
| HLP-131-000004741 | to | HLP-131-000004741 |
| HLP-131-000004766 | to | HLP-131-000004766 |
| HLP-131-000004783 | to | HLP-131-000004783 |
| HLP-131-000004795 | to | HLP-131-000004795 |
| HLP-131-000004806 | to | HLP-131-000004806 |
| HLP-131-000004810 | to | HLP-131-000004810 |
| HLP-131-000004851 | to | HLP-131-000004851 |
| HLP-131-000004860 | to | HLP-131-000004860 |
| HLP-131-000004882 | to | HLP-131-000004882 |
| HLP-131-000004889 | to | HLP-131-000004889 |
| HLP-131-000004895 | to | HLP-131-000004895 |
| HLP-131-000004897 | to | HLP-131-000004897 |
| HLP-131-000004899 | to | HLP-131-000004901 |
| HLP-131-000004911 | to | HLP-131-000004911 |
| HLP-131-000004934 | to | HLP-131-000004934 |
| HLP-131-000004937 | to | HLP-131-000004937 |
| HLP-131-000005016 | to | HLP-131-000005016 |
| HLP-131-000005085 | to | HLP-131-000005086 |
| HLP-131-000005100 | to | HLP-131-000005100 |
| HLP-131-000005119 | to | HLP-131-000005121 |
| HLP-131-000005128 | to | HLP-131-000005128 |
| HLP-131-000005134 | to | HLP-131-000005134 |
| HLP-131-000005150 | to | HLP-131-000005152 |
| HLP-131-000005154 | to | HLP-131-000005156 |
| HLP-131-000005180 | to | HLP-131-000005181 |
| HLP-131-000005186 | to | HLP-131-000005189 |
| HLP-131-000005191 | to | HLP-131-000005191 |
| HLP-131-000005201 | to | HLP-131-000005216 |
| HLP-131-000005220 | to | HLP-131-000005221 |
| HLP-131-000005227 | to | HLP-131-000005227 |
| HLP-131-000005234 | to | HLP-131-000005235 |
| HLP-131-000005253 | to | HLP-131-000005255 |
| HLP-131-000005257 | to | HLP-131-000005259 |
| HLP-131-000005273 | to | HLP-131-000005273 |
| HLP-131-000005280 | to | HLP-131-000005281 |
| HLP-131-000005323 | to | HLP-131-000005323 |
| HLP-131-000005333 | to | HLP-131-000005334 |
| HLP-131-000005341 | to | HLP-131-000005343 |

| | | |
|---|---|---|
| HLP-131-000005348 | to | HLP-131-000005351 |
| HLP-131-000005356 | to | HLP-131-000005356 |
| HLP-131-000005367 | to | HLP-131-000005371 |
| HLP-131-000005381 | to | HLP-131-000005381 |
| HLP-131-000005394 | to | HLP-131-000005394 |
| HLP-131-000005398 | to | HLP-131-000005398 |
| HLP-131-000005402 | to | HLP-131-000005405 |
| HLP-131-000005408 | to | HLP-131-000005408 |
| HLP-131-000005410 | to | HLP-131-000005410 |
| HLP-131-000005417 | to | HLP-131-000005418 |
| HLP-131-000005420 | to | HLP-131-000005424 |
| HLP-131-000005433 | to | HLP-131-000005437 |
| HLP-131-000005446 | to | HLP-131-000005448 |
| HLP-131-000005457 | to | HLP-131-000005457 |
| HLP-131-000005469 | to | HLP-131-000005470 |
| HLP-131-000005472 | to | HLP-131-000005475 |
| HLP-131-000005487 | to | HLP-131-000005487 |
| HLP-131-000005492 | to | HLP-131-000005492 |
| HLP-131-000005494 | to | HLP-131-000005495 |
| HLP-131-000005500 | to | HLP-131-000005501 |
| HLP-131-000005509 | to | HLP-131-000005510 |
| HLP-131-000005519 | to | HLP-131-000005526 |
| HLP-131-000005532 | to | HLP-131-000005535 |
| HLP-131-000005547 | to | HLP-131-000005547 |
| HLP-131-000005554 | to | HLP-131-000005558 |
| HLP-131-000005564 | to | HLP-131-000005564 |
| HLP-131-000005576 | to | HLP-131-000005578 |
| HLP-131-000005651 | to | HLP-131-000005652 |
| HLP-131-000005659 | to | HLP-131-000005661 |
| HLP-131-000005675 | to | HLP-131-000005676 |
| HLP-131-000005918 | to | HLP-131-000005918 |
| HLP-131-000005941 | to | HLP-131-000005941 |
| HLP-131-000005987 | to | HLP-131-000005987 |
| HLP-131-000006053 | to | HLP-131-000006053 |
| HLP-131-000006080 | to | HLP-131-000006080 |
| HLP-131-000006090 | to | HLP-131-000006093 |
| HLP-131-000006126 | to | HLP-131-000006126 |
| HLP-131-000006128 | to | HLP-131-000006128 |
| HLP-131-000006163 | to | HLP-131-000006163 |
| HLP-131-000006172 | to | HLP-131-000006185 |
| HLP-131-000006215 | to | HLP-131-000006215 |
| HLP-131-000006282 | to | HLP-131-000006283 |
| HLP-131-000006311 | to | HLP-131-000006312 |
| HLP-131-000006355 | to | HLP-131-000006356 |

| | | |
|---|---|---|
| HLP-131-000006437 | to | HLP-131-000006437 |
| HLP-131-000006441 | to | HLP-131-000006441 |
| HLP-131-000006448 | to | HLP-131-000006448 |
| HLP-131-000006458 | to | HLP-131-000006463 |
| HLP-131-000006472 | to | HLP-131-000006472 |
| HLP-131-000006493 | to | HLP-131-000006493 |
| HLP-131-000006502 | to | HLP-131-000006503 |
| HLP-131-000006505 | to | HLP-131-000006505 |
| HLP-131-000006520 | to | HLP-131-000006520 |
| HLP-131-000006522 | to | HLP-131-000006522 |
| HLP-131-000006542 | to | HLP-131-000006542 |
| HLP-131-000006545 | to | HLP-131-000006545 |
| HLP-131-000006553 | to | HLP-131-000006558 |
| HLP-131-000006561 | to | HLP-131-000006561 |
| HLP-131-000006563 | to | HLP-131-000006564 |
| HLP-131-000006567 | to | HLP-131-000006567 |
| HLP-131-000006588 | to | HLP-131-000006590 |
| HLP-131-000006602 | to | HLP-131-000006602 |
| HLP-131-000006604 | to | HLP-131-000006605 |
| HLP-131-000006609 | to | HLP-131-000006609 |
| HLP-131-000006613 | to | HLP-131-000006613 |
| HLP-131-000006616 | to | HLP-131-000006619 |
| HLP-131-000006638 | to | HLP-131-000006638 |
| HLP-131-000006665 | to | HLP-131-000006687 |
| HLP-131-000006692 | to | HLP-131-000006695 |
| HLP-131-000006709 | to | HLP-131-000006711 |
| HLP-131-000006728 | to | HLP-131-000006731 |
| HLP-131-000006734 | to | HLP-131-000006773 |
| HLP-131-000006775 | to | HLP-131-000006775 |
| HLP-131-000006850 | to | HLP-131-000006850 |
| HLP-131-000006874 | to | HLP-131-000006876 |
| HLP-131-000006878 | to | HLP-131-000006878 |
| HLP-131-000006886 | to | HLP-131-000006887 |
| HLP-131-000006889 | to | HLP-131-000006891 |
| HLP-131-000006895 | to | HLP-131-000006895 |
| HLP-131-000006902 | to | HLP-131-000006902 |
| HLP-131-000006905 | to | HLP-131-000006905 |
| HLP-131-000006915 | to | HLP-131-000006915 |
| HLP-131-000006923 | to | HLP-131-000006924 |
| HLP-131-000006933 | to | HLP-131-000006933 |
| HLP-131-000006995 | to | HLP-131-000006995 |
| HLP-131-000007014 | to | HLP-131-000007014 |
| HLP-131-000007177 | to | HLP-131-000007182 |
| HLP-131-000007290 | to | HLP-131-000007291 |

| | | |
|---|---|---|
| HLP-131-000007308 | to | HLP-131-000007312 |
| HLP-131-000007317 | to | HLP-131-000007319 |
| HLP-131-000007325 | to | HLP-131-000007326 |
| HLP-131-000007340 | to | HLP-131-000007342 |
| HLP-131-000007344 | to | HLP-131-000007344 |
| HLP-131-000007382 | to | HLP-131-000007382 |
| HLP-131-000007399 | to | HLP-131-000007399 |
| HLP-131-000007426 | to | HLP-131-000007426 |
| HLP-131-000007428 | to | HLP-131-000007429 |
| HLP-131-000007435 | to | HLP-131-000007439 |
| HLP-131-000007504 | to | HLP-131-000007504 |
| HLP-131-000007508 | to | HLP-131-000007508 |
| HLP-131-000007575 | to | HLP-131-000007578 |
| HLP-131-000007584 | to | HLP-131-000007587 |
| HLP-131-000007593 | to | HLP-131-000007597 |
| HLP-131-000007618 | to | HLP-131-000007618 |
| HLP-131-000007626 | to | HLP-131-000007633 |
| HLP-131-000007668 | to | HLP-131-000007668 |
| HLP-131-000007674 | to | HLP-131-000007676 |
| HLP-131-000007680 | to | HLP-131-000007684 |
| HLP-131-000007721 | to | HLP-131-000007721 |
| HLP-131-000007753 | to | HLP-131-000007754 |
| HLP-131-000007910 | to | HLP-131-000007910 |
| HLP-131-000007943 | to | HLP-131-000007946 |
| HLP-131-000008046 | to | HLP-131-000008047 |
| HLP-131-000008111 | to | HLP-131-000008111 |
| HLP-131-000008113 | to | HLP-131-000008113 |
| HLP-131-000008128 | to | HLP-131-000008128 |
| HLP-131-000008352 | to | HLP-131-000008352 |
| HLP-131-000008357 | to | HLP-131-000008357 |
| HLP-131-000008365 | to | HLP-131-000008368 |
| HLP-131-000008370 | to | HLP-131-000008375 |
| HLP-131-000008377 | to | HLP-131-000008378 |
| HLP-131-000008389 | to | HLP-131-000008389 |
| HLP-131-000008396 | to | HLP-131-000008398 |
| HLP-131-000008401 | to | HLP-131-000008420 |
| HLP-131-000008422 | to | HLP-131-000008423 |
| HLP-131-000008434 | to | HLP-131-000008434 |
| HLP-131-000008491 | to | HLP-131-000008491 |
| HLP-131-000008493 | to | HLP-131-000008498 |
| HLP-131-000008500 | to | HLP-131-000008509 |
| HLP-131-000008553 | to | HLP-131-000008564 |
| HLP-131-000008583 | to | HLP-131-000008583 |
| HLP-131-000008586 | to | HLP-131-000008586 |

| | | |
|---|---|---|
| HLP-131-000008601 | to | HLP-131-000008614 |
| HLP-131-000008630 | to | HLP-131-000008631 |
| HLP-131-000008634 | to | HLP-131-000008634 |
| HLP-131-000008637 | to | HLP-131-000008637 |
| HLP-131-000008643 | to | HLP-131-000008643 |
| HLP-131-000008652 | to | HLP-131-000008652 |
| HLP-131-000008668 | to | HLP-131-000008668 |
| HLP-131-000008689 | to | HLP-131-000008692 |
| HLP-131-000008725 | to | HLP-131-000008725 |
| HLP-131-000008742 | to | HLP-131-000008742 |
| HLP-131-000008746 | to | HLP-131-000008746 |
| HLP-131-000008767 | to | HLP-131-000008768 |
| HLP-131-000008771 | to | HLP-131-000008771 |
| HLP-131-000008784 | to | HLP-131-000008784 |
| HLP-131-000008843 | to | HLP-131-000008845 |
| HLP-131-000008848 | to | HLP-131-000008848 |
| HLP-131-000008860 | to | HLP-131-000008860 |
| HLP-131-000008863 | to | HLP-131-000008863 |
| HLP-131-000008868 | to | HLP-131-000008868 |
| HLP-131-000008880 | to | HLP-131-000008880 |
| HLP-131-000008897 | to | HLP-131-000008899 |
| HLP-131-000008929 | to | HLP-131-000008929 |
| HLP-131-000008970 | to | HLP-131-000008970 |
| HLP-131-000008974 | to | HLP-131-000008974 |
| HLP-131-000008976 | to | HLP-131-000008976 |
| HLP-131-000008978 | to | HLP-131-000008978 |
| HLP-131-000008980 | to | HLP-131-000008986 |
| HLP-131-000008997 | to | HLP-131-000009001 |
| HLP-131-000009004 | to | HLP-131-000009016 |
| HLP-131-000009018 | to | HLP-131-000009020 |
| HLP-131-000009058 | to | HLP-131-000009058 |
| HLP-131-000009063 | to | HLP-131-000009064 |
| HLP-131-000009068 | to | HLP-131-000009068 |
| HLP-131-000009070 | to | HLP-131-000009070 |
| HLP-131-000009072 | to | HLP-131-000009074 |
| HLP-131-000009080 | to | HLP-131-000009080 |
| HLP-131-000009082 | to | HLP-131-000009082 |
| HLP-131-000009087 | to | HLP-131-000009090 |
| HLP-131-000009093 | to | HLP-131-000009094 |
| HLP-131-000009104 | to | HLP-131-000009105 |
| HLP-131-000009110 | to | HLP-131-000009111 |
| HLP-131-000009131 | to | HLP-131-000009131 |
| HLP-131-000009139 | to | HLP-131-000009144 |
| HLP-131-000009171 | to | HLP-131-000009171 |

| | | |
|---|---|---|
| HLP-131-000009179 | to | HLP-131-000009179 |
| HLP-131-000009184 | to | HLP-131-000009184 |
| HLP-131-000009188 | to | HLP-131-000009188 |
| HLP-131-000009192 | to | HLP-131-000009193 |
| HLP-131-000009196 | to | HLP-131-000009211 |
| HLP-131-000009213 | to | HLP-131-000009214 |
| HLP-131-000009224 | to | HLP-131-000009225 |
| HLP-131-000009235 | to | HLP-131-000009235 |
| HLP-131-000009239 | to | HLP-131-000009283 |
| HLP-131-000009362 | to | HLP-131-000009422 |
| HLP-131-000009503 | to | HLP-131-000009572 |
| HLP-131-000009576 | to | HLP-131-000009653 |
| HLP-131-000009665 | to | HLP-131-000009666 |
| HLP-131-000009671 | to | HLP-131-000009671 |
| HLP-131-000009689 | to | HLP-131-000009690 |
| HLP-140-000000010 | to | HLP-140-000000010 |
| HLP-140-000000014 | to | HLP-140-000000015 |
| HLP-140-000000018 | to | HLP-140-000000022 |
| HLP-140-000000029 | to | HLP-140-000000030 |
| HLP-140-000000033 | to | HLP-140-000000033 |
| HLP-140-000000059 | to | HLP-140-000000059 |
| HLP-140-000000070 | to | HLP-140-000000070 |
| HLP-140-000000077 | to | HLP-140-000000077 |
| HLP-140-000000087 | to | HLP-140-000000087 |
| HLP-140-000000119 | to | HLP-140-000000120 |
| HLP-140-000000130 | to | HLP-140-000000130 |
| HLP-140-000000177 | to | HLP-140-000000200 |
| HLP-140-000000220 | to | HLP-140-000000220 |
| HLP-140-000000225 | to | HLP-140-000000226 |
| HLP-140-000000235 | to | HLP-140-000000237 |
| HLP-140-000000247 | to | HLP-140-000000247 |
| HLP-140-000000262 | to | HLP-140-000000262 |
| HLP-140-000000283 | to | HLP-140-000000283 |
| HLP-140-000000296 | to | HLP-140-000000296 |
| HLP-140-000000324 | to | HLP-140-000000326 |
| HLP-140-000000328 | to | HLP-140-000000328 |
| HLP-140-000000335 | to | HLP-140-000000335 |
| HLP-140-000000337 | to | HLP-140-000000337 |
| HLP-140-000000427 | to | HLP-140-000000427 |
| HLP-140-000000431 | to | HLP-140-000000431 |
| HLP-140-000000445 | to | HLP-140-000000445 |
| HLP-140-000000472 | to | HLP-140-000000473 |
| HLP-140-000000481 | to | HLP-140-000000481 |
| HLP-140-000000489 | to | HLP-140-000000489 |

| | | |
|---|---|---|
| HLP-140-000000509 | to | HLP-140-000000509 |
| HLP-140-000000511 | to | HLP-140-000000511 |
| HLP-140-000000514 | to | HLP-140-000000514 |
| HLP-140-000000539 | to | HLP-140-000000542 |
| HLP-140-000000551 | to | HLP-140-000000551 |
| HLP-140-000000577 | to | HLP-140-000000577 |
| HLP-140-000000584 | to | HLP-140-000000584 |
| HLP-140-000000606 | to | HLP-140-000000606 |
| HLP-140-000000639 | to | HLP-140-000000639 |
| HLP-140-000000648 | to | HLP-140-000000648 |
| HLP-140-000000654 | to | HLP-140-000000654 |
| HLP-140-000000663 | to | HLP-140-000000663 |
| HLP-140-000000698 | to | HLP-140-000000698 |
| HLP-140-000000717 | to | HLP-140-000000717 |
| HLP-140-000000722 | to | HLP-140-000000722 |
| HLP-140-000000727 | to | HLP-140-000000729 |
| HLP-140-000000733 | to | HLP-140-000000733 |
| HLP-140-000000745 | to | HLP-140-000000745 |
| HLP-140-000000763 | to | HLP-140-000000763 |
| HLP-140-000000771 | to | HLP-140-000000771 |
| HLP-140-000000783 | to | HLP-140-000000783 |
| HLP-140-000000786 | to | HLP-140-000000786 |
| HLP-140-000000835 | to | HLP-140-000000835 |
| HLP-140-000000842 | to | HLP-140-000000843 |
| HLP-140-000000850 | to | HLP-140-000000850 |
| HLP-140-000000866 | to | HLP-140-000000866 |
| HLP-140-000000882 | to | HLP-140-000000882 |
| HLP-140-000000900 | to | HLP-140-000000901 |
| HLP-140-000000911 | to | HLP-140-000000911 |
| HLP-140-000000919 | to | HLP-140-000000919 |
| HLP-140-000000927 | to | HLP-140-000000928 |
| HLP-140-000000936 | to | HLP-140-000000936 |
| HLP-140-000000943 | to | HLP-140-000000943 |
| HLP-140-000000950 | to | HLP-140-000000950 |
| HLP-140-000000958 | to | HLP-140-000000958 |
| HLP-140-000000962 | to | HLP-140-000000962 |
| HLP-140-000000967 | to | HLP-140-000000968 |
| HLP-140-000000973 | to | HLP-140-000000973 |
| HLP-140-000000983 | to | HLP-140-000000985 |
| HLP-140-000000995 | to | HLP-140-000000995 |
| HLP-140-000000998 | to | HLP-140-000000998 |
| HLP-140-000001007 | to | HLP-140-000001007 |
| HLP-140-000001011 | to | HLP-140-000001011 |
| HLP-140-000001016 | to | HLP-140-000001016 |

| | | |
|---|---|---|
| HLP-140-000001047 | to | HLP-140-000001047 |
| HLP-140-000001063 | to | HLP-140-000001063 |
| HLP-140-000001067 | to | HLP-140-000001067 |
| HLP-140-000001072 | to | HLP-140-000001072 |
| HLP-140-000001075 | to | HLP-140-000001075 |
| HLP-140-000001080 | to | HLP-140-000001080 |
| HLP-140-000001111 | to | HLP-140-000001111 |
| HLP-140-000001144 | to | HLP-140-000001144 |
| HLP-140-000001164 | to | HLP-140-000001164 |
| HLP-140-000001190 | to | HLP-140-000001190 |
| HLP-140-000001208 | to | HLP-140-000001208 |
| HLP-140-000001214 | to | HLP-140-000001214 |
| HLP-140-000001217 | to | HLP-140-000001217 |
| HLP-140-000001220 | to | HLP-140-000001220 |
| HLP-140-000001224 | to | HLP-140-000001225 |
| HLP-140-000001228 | to | HLP-140-000001228 |
| HLP-140-000001234 | to | HLP-140-000001234 |
| HLP-140-000001241 | to | HLP-140-000001241 |
| HLP-140-000001243 | to | HLP-140-000001243 |
| HLP-140-000001252 | to | HLP-140-000001252 |
| HLP-140-000001254 | to | HLP-140-000001255 |
| HLP-140-000001262 | to | HLP-140-000001262 |
| HLP-140-000001267 | to | HLP-140-000001268 |
| HLP-140-000001294 | to | HLP-140-000001294 |
| HLP-140-000001340 | to | HLP-140-000001342 |
| HLP-140-000001364 | to | HLP-140-000001364 |
| HLP-140-000001375 | to | HLP-140-000001377 |
| HLP-140-000001392 | to | HLP-140-000001392 |
| HLP-140-000001411 | to | HLP-140-000001411 |
| HLP-140-000001455 | to | HLP-140-000001455 |
| HLP-140-000001458 | to | HLP-140-000001458 |
| HLP-140-000001464 | to | HLP-140-000001465 |
| HLP-140-000001467 | to | HLP-140-000001468 |
| HLP-140-000001470 | to | HLP-140-000001471 |
| HLP-140-000001535 | to | HLP-140-000001535 |
| HLP-140-000001544 | to | HLP-140-000001545 |
| HLP-140-000001547 | to | HLP-140-000001548 |
| HLP-140-000001568 | to | HLP-140-000001569 |
| HLP-140-000001576 | to | HLP-140-000001576 |
| HLP-140-000001591 | to | HLP-140-000001591 |
| HLP-140-000001597 | to | HLP-140-000001597 |
| HLP-140-000001613 | to | HLP-140-000001613 |
| HLP-140-000001615 | to | HLP-140-000001616 |
| HLP-140-000001618 | to | HLP-140-000001618 |

| | | |
|---|---|---|
| HLP-140-000001641 | to | HLP-140-000001641 |
| HLP-140-000001652 | to | HLP-140-000001652 |
| HLP-140-000001660 | to | HLP-140-000001660 |
| HLP-140-000001669 | to | HLP-140-000001669 |
| HLP-140-000001671 | to | HLP-140-000001671 |
| HLP-140-000001675 | to | HLP-140-000001675 |
| HLP-140-000001694 | to | HLP-140-000001696 |
| HLP-140-000001701 | to | HLP-140-000001701 |
| HLP-140-000001703 | to | HLP-140-000001703 |
| HLP-140-000001716 | to | HLP-140-000001716 |
| HLP-140-000001770 | to | HLP-140-000001770 |
| HLP-140-000001835 | to | HLP-140-000001836 |
| HLP-140-000001866 | to | HLP-140-000001866 |
| HLP-140-000001868 | to | HLP-140-000001869 |
| HLP-140-000001876 | to | HLP-140-000001876 |
| HLP-140-000001878 | to | HLP-140-000001878 |
| HLP-140-000001885 | to | HLP-140-000001896 |
| HLP-140-000001899 | to | HLP-140-000001900 |
| HLP-140-000001902 | to | HLP-140-000001903 |
| HLP-140-000001908 | to | HLP-140-000001909 |
| HLP-140-000001912 | to | HLP-140-000001914 |
| HLP-140-000001917 | to | HLP-140-000001925 |
| HLP-140-000001927 | to | HLP-140-000001928 |
| HLP-140-000001933 | to | HLP-140-000001933 |
| HLP-140-000001943 | to | HLP-140-000001943 |
| HLP-140-000001983 | to | HLP-140-000001983 |
| HLP-140-000001992 | to | HLP-140-000001992 |
| HLP-140-000001998 | to | HLP-140-000001998 |
| HLP-140-000002000 | to | HLP-140-000002000 |
| HLP-140-000002017 | to | HLP-140-000002017 |
| HLP-140-000002022 | to | HLP-140-000002022 |
| HLP-140-000002026 | to | HLP-140-000002026 |
| HLP-140-000002039 | to | HLP-140-000002040 |
| HLP-140-000002042 | to | HLP-140-000002042 |
| HLP-140-000002044 | to | HLP-140-000002046 |
| HLP-140-000002048 | to | HLP-140-000002048 |
| HLP-140-000002071 | to | HLP-140-000002071 |
| HLP-140-000002096 | to | HLP-140-000002096 |
| HLP-140-000002100 | to | HLP-140-000002102 |
| HLP-140-000002105 | to | HLP-140-000002108 |
| HLP-140-000002120 | to | HLP-140-000002120 |
| HLP-140-000002125 | to | HLP-140-000002128 |
| HLP-140-000002130 | to | HLP-140-000002131 |
| HLP-140-000002133 | to | HLP-140-000002133 |

| | | |
|---|---|---|
| HLP-140-000002135 | to | HLP-140-000002140 |
| HLP-140-000002142 | to | HLP-140-000002143 |
| HLP-140-000002145 | to | HLP-140-000002159 |
| HLP-140-000002161 | to | HLP-140-000002182 |
| HLP-140-000002184 | to | HLP-140-000002211 |
| HLP-140-000002214 | to | HLP-140-000002214 |
| HLP-140-000002216 | to | HLP-140-000002221 |
| HLP-140-000002227 | to | HLP-140-000002228 |
| HLP-140-000002239 | to | HLP-140-000002240 |
| HLP-140-000002244 | to | HLP-140-000002245 |
| HLP-140-000002247 | to | HLP-140-000002247 |
| HLP-140-000002268 | to | HLP-140-000002268 |
| HLP-140-000002271 | to | HLP-140-000002272 |
| HLP-140-000002276 | to | HLP-140-000002276 |
| HLP-140-000002303 | to | HLP-140-000002303 |
| HLP-140-000002308 | to | HLP-140-000002309 |
| HLP-140-000002311 | to | HLP-140-000002311 |
| HLP-140-000002344 | to | HLP-140-000002344 |
| HLP-140-000002353 | to | HLP-140-000002353 |
| HLP-140-000002360 | to | HLP-140-000002360 |
| HLP-140-000002370 | to | HLP-140-000002371 |
| HLP-140-000002373 | to | HLP-140-000002373 |
| HLP-140-000002384 | to | HLP-140-000002384 |
| HLP-140-000002391 | to | HLP-140-000002391 |
| HLP-140-000002417 | to | HLP-140-000002417 |
| HLP-140-000002456 | to | HLP-140-000002460 |
| HLP-140-000002465 | to | HLP-140-000002468 |
| HLP-140-000002470 | to | HLP-140-000002472 |
| HLP-140-000002474 | to | HLP-140-000002488 |
| HLP-140-000002491 | to | HLP-140-000002492 |
| HLP-140-000002494 | to | HLP-140-000002494 |
| HLP-140-000002498 | to | HLP-140-000002499 |
| HLP-140-000002501 | to | HLP-140-000002501 |
| HLP-140-000002504 | to | HLP-140-000002506 |
| HLP-140-000002508 | to | HLP-140-000002509 |
| HLP-140-000002511 | to | HLP-140-000002512 |
| HLP-140-000002523 | to | HLP-140-000002523 |
| HLP-140-000002528 | to | HLP-140-000002528 |
| HLP-140-000002532 | to | HLP-140-000002537 |
| HLP-140-000002540 | to | HLP-140-000002541 |
| HLP-140-000002545 | to | HLP-140-000002545 |
| HLP-140-000002547 | to | HLP-140-000002551 |
| HLP-140-000002553 | to | HLP-140-000002553 |
| HLP-140-000002578 | to | HLP-140-000002579 |

| | | |
|---|---|---|
| HLP-140-000002585 | to | HLP-140-000002585 |
| HLP-140-000002610 | to | HLP-140-000002612 |
| HLP-140-000002742 | to | HLP-140-000002742 |
| HLP-140-000002751 | to | HLP-140-000002752 |
| HLP-140-000002754 | to | HLP-140-000002754 |
| HLP-140-000002757 | to | HLP-140-000002757 |
| HLP-140-000002762 | to | HLP-140-000002762 |
| HLP-140-000002764 | to | HLP-140-000002764 |
| HLP-140-000002776 | to | HLP-140-000002777 |
| HLP-140-000002780 | to | HLP-140-000002782 |
| HLP-140-000002796 | to | HLP-140-000002797 |
| HLP-140-000002799 | to | HLP-140-000002799 |
| HLP-140-000002812 | to | HLP-140-000002813 |
| HLP-140-000002815 | to | HLP-140-000002815 |
| HLP-140-000002820 | to | HLP-140-000002820 |
| HLP-140-000002832 | to | HLP-140-000002832 |
| HLP-140-000002840 | to | HLP-140-000002840 |
| HLP-140-000002848 | to | HLP-140-000002848 |
| HLP-140-000002854 | to | HLP-140-000002855 |
| HLP-140-000002890 | to | HLP-140-000002890 |
| HLP-140-000002906 | to | HLP-140-000002907 |
| HLP-140-000002915 | to | HLP-140-000002915 |
| HLP-140-000002919 | to | HLP-140-000002919 |
| HLP-140-000002939 | to | HLP-140-000002939 |
| HLP-140-000002944 | to | HLP-140-000002944 |
| HLP-140-000003051 | to | HLP-140-000003051 |
| HLP-140-000003053 | to | HLP-140-000003053 |
| HLP-140-000003063 | to | HLP-140-000003063 |
| HLP-140-000003065 | to | HLP-140-000003065 |
| HLP-140-000003072 | to | HLP-140-000003072 |
| HLP-140-000003074 | to | HLP-140-000003074 |
| HLP-140-000003081 | to | HLP-140-000003084 |
| HLP-140-000003096 | to | HLP-140-000003096 |
| HLP-140-000003112 | to | HLP-140-000003112 |
| HLP-140-000003121 | to | HLP-140-000003122 |
| HLP-140-000003135 | to | HLP-140-000003135 |
| HLP-140-000003139 | to | HLP-140-000003140 |
| HLP-140-000003145 | to | HLP-140-000003145 |
| HLP-140-000003163 | to | HLP-140-000003163 |
| HLP-140-000003170 | to | HLP-140-000003171 |
| HLP-140-000003180 | to | HLP-140-000003180 |
| HLP-140-000003182 | to | HLP-140-000003182 |
| HLP-140-000003186 | to | HLP-140-000003186 |
| HLP-140-000003190 | to | HLP-140-000003190 |

| | | |
|---|---|---|
| HLP-140-000003192 | to | HLP-140-000003193 |
| HLP-140-000003197 | to | HLP-140-000003197 |
| HLP-140-000003204 | to | HLP-140-000003204 |
| HLP-140-000003207 | to | HLP-140-000003208 |
| HLP-140-000003211 | to | HLP-140-000003212 |
| HLP-140-000003216 | to | HLP-140-000003216 |
| HLP-140-000003229 | to | HLP-140-000003229 |
| HLP-140-000003243 | to | HLP-140-000003243 |
| HLP-140-000003259 | to | HLP-140-000003259 |
| HLP-140-000003263 | to | HLP-140-000003263 |
| HLP-140-000003272 | to | HLP-140-000003272 |
| HLP-140-000003308 | to | HLP-140-000003308 |
| HLP-140-000003312 | to | HLP-140-000003312 |
| HLP-140-000003315 | to | HLP-140-000003315 |
| HLP-140-000003330 | to | HLP-140-000003330 |
| HLP-140-000003336 | to | HLP-140-000003337 |
| HLP-140-000003340 | to | HLP-140-000003341 |
| HLP-140-000003347 | to | HLP-140-000003347 |
| HLP-140-000003362 | to | HLP-140-000003362 |
| HLP-140-000003368 | to | HLP-140-000003370 |
| HLP-140-000003378 | to | HLP-140-000003378 |
| HLP-140-000003383 | to | HLP-140-000003383 |
| HLP-140-000003388 | to | HLP-140-000003388 |
| HLP-140-000003391 | to | HLP-140-000003391 |
| HLP-140-000003414 | to | HLP-140-000003415 |
| HLP-140-000003417 | to | HLP-140-000003417 |
| HLP-140-000003443 | to | HLP-140-000003445 |
| HLP-140-000003455 | to | HLP-140-000003455 |
| HLP-140-000003467 | to | HLP-140-000003467 |
| HLP-140-000003481 | to | HLP-140-000003481 |
| HLP-140-000003483 | to | HLP-140-000003483 |
| HLP-140-000003500 | to | HLP-140-000003500 |
| HLP-140-000003506 | to | HLP-140-000003506 |
| HLP-140-000003517 | to | HLP-140-000003517 |
| HLP-140-000003521 | to | HLP-140-000003524 |
| HLP-140-000003539 | to | HLP-140-000003539 |
| HLP-140-000003541 | to | HLP-140-000003541 |
| HLP-140-000003543 | to | HLP-140-000003543 |
| HLP-140-000003550 | to | HLP-140-000003550 |
| HLP-140-000003552 | to | HLP-140-000003553 |
| HLP-140-000003559 | to | HLP-140-000003559 |
| HLP-140-000003581 | to | HLP-140-000003581 |
| HLP-140-000003585 | to | HLP-140-000003586 |
| HLP-140-000003604 | to | HLP-140-000003604 |

| | | |
|---|---|---|
| HLP-140-000003623 | to | HLP-140-000003623 |
| HLP-140-000003627 | to | HLP-140-000003627 |
| HLP-140-000003650 | to | HLP-140-000003650 |
| HLP-140-000003666 | to | HLP-140-000003667 |
| HLP-140-000003669 | to | HLP-140-000003669 |
| HLP-140-000003694 | to | HLP-140-000003694 |
| HLP-140-000003700 | to | HLP-140-000003700 |
| HLP-140-000003710 | to | HLP-140-000003711 |
| HLP-140-000003726 | to | HLP-140-000003728 |
| HLP-140-000003735 | to | HLP-140-000003735 |
| HLP-140-000003740 | to | HLP-140-000003740 |
| HLP-140-000003743 | to | HLP-140-000003745 |
| HLP-140-000003756 | to | HLP-140-000003758 |
| HLP-140-000003766 | to | HLP-140-000003766 |
| HLP-140-000003772 | to | HLP-140-000003772 |
| HLP-140-000003774 | to | HLP-140-000003774 |
| HLP-140-000003777 | to | HLP-140-000003777 |
| HLP-140-000003815 | to | HLP-140-000003815 |
| HLP-140-000003825 | to | HLP-140-000003826 |
| HLP-140-000003828 | to | HLP-140-000003830 |
| HLP-140-000003839 | to | HLP-140-000003840 |
| HLP-140-000003857 | to | HLP-140-000003857 |
| HLP-140-000003878 | to | HLP-140-000003879 |
| HLP-140-000003887 | to | HLP-140-000003888 |
| HLP-140-000003907 | to | HLP-140-000003908 |
| HLP-140-000003912 | to | HLP-140-000003912 |
| HLP-140-000003915 | to | HLP-140-000003915 |
| HLP-140-000003917 | to | HLP-140-000003917 |
| HLP-140-000003919 | to | HLP-140-000003919 |
| HLP-140-000003939 | to | HLP-140-000003939 |
| HLP-140-000003959 | to | HLP-140-000003959 |
| HLP-140-000003969 | to | HLP-140-000003969 |
| HLP-140-000003973 | to | HLP-140-000003973 |
| HLP-140-000004016 | to | HLP-140-000004016 |
| HLP-140-000004022 | to | HLP-140-000004022 |
| HLP-140-000004033 | to | HLP-140-000004033 |
| HLP-140-000004089 | to | HLP-140-000004090 |
| HLP-140-000004096 | to | HLP-140-000004096 |
| HLP-140-000004098 | to | HLP-140-000004101 |
| HLP-140-000004103 | to | HLP-140-000004106 |
| HLP-140-000004110 | to | HLP-140-000004111 |
| HLP-140-000004114 | to | HLP-140-000004115 |
| HLP-140-000004126 | to | HLP-140-000004126 |
| HLP-140-000004128 | to | HLP-140-000004128 |

| | | |
|---|---|---|
| HLP-140-000004131 | to | HLP-140-000004131 |
| HLP-140-000004133 | to | HLP-140-000004136 |
| HLP-140-000004141 | to | HLP-140-000004141 |
| HLP-140-000004171 | to | HLP-140-000004171 |
| HLP-140-000004204 | to | HLP-140-000004204 |
| HLP-140-000004262 | to | HLP-140-000004262 |
| HLP-140-000004269 | to | HLP-140-000004269 |
| HLP-140-000004271 | to | HLP-140-000004271 |
| HLP-140-000004348 | to | HLP-140-000004348 |
| HLP-140-000004354 | to | HLP-140-000004354 |
| HLP-140-000004375 | to | HLP-140-000004375 |
| HLP-140-000004379 | to | HLP-140-000004379 |
| HLP-140-000004394 | to | HLP-140-000004394 |
| HLP-140-000004398 | to | HLP-140-000004398 |
| HLP-140-000004402 | to | HLP-140-000004402 |
| HLP-140-000004406 | to | HLP-140-000004406 |
| HLP-140-000004422 | to | HLP-140-000004423 |
| HLP-140-000004473 | to | HLP-140-000004473 |
| HLP-140-000004483 | to | HLP-140-000004483 |
| HLP-140-000004493 | to | HLP-140-000004493 |
| HLP-140-000004495 | to | HLP-140-000004495 |
| HLP-140-000004498 | to | HLP-140-000004498 |
| HLP-140-000004503 | to | HLP-140-000004503 |
| HLP-140-000004519 | to | HLP-140-000004520 |
| HLP-140-000004522 | to | HLP-140-000004522 |
| HLP-140-000004528 | to | HLP-140-000004528 |
| HLP-140-000004535 | to | HLP-140-000004535 |
| HLP-140-000004547 | to | HLP-140-000004547 |
| HLP-140-000004550 | to | HLP-140-000004550 |
| HLP-140-000004556 | to | HLP-140-000004556 |
| HLP-140-000004559 | to | HLP-140-000004560 |
| HLP-140-000004562 | to | HLP-140-000004562 |
| HLP-140-000004567 | to | HLP-140-000004567 |
| HLP-140-000004596 | to | HLP-140-000004596 |
| HLP-140-000004598 | to | HLP-140-000004598 |
| HLP-140-000004616 | to | HLP-140-000004616 |
| HLP-140-000004628 | to | HLP-140-000004628 |
| HLP-140-000004637 | to | HLP-140-000004637 |
| HLP-140-000004646 | to | HLP-140-000004646 |
| HLP-140-000004670 | to | HLP-140-000004670 |
| HLP-140-000004677 | to | HLP-140-000004682 |
| HLP-140-000004684 | to | HLP-140-000004684 |
| HLP-140-000004693 | to | HLP-140-000004696 |
| HLP-140-000004703 | to | HLP-140-000004703 |

| | | |
|---|---|---|
| HLP-140-000004747 | to | HLP-140-000004747 |
| HLP-140-000004794 | to | HLP-140-000004796 |
| HLP-140-000004798 | to | HLP-140-000004799 |
| HLP-140-000004804 | to | HLP-140-000004804 |
| HLP-140-000004806 | to | HLP-140-000004806 |
| HLP-140-000004817 | to | HLP-140-000004818 |
| HLP-140-000004841 | to | HLP-140-000004841 |
| HLP-140-000004874 | to | HLP-140-000004875 |
| HLP-140-000004877 | to | HLP-140-000004878 |
| HLP-140-000004880 | to | HLP-140-000004880 |
| HLP-140-000004882 | to | HLP-140-000004882 |
| HLP-140-000004885 | to | HLP-140-000004885 |
| HLP-140-000004888 | to | HLP-140-000004888 |
| HLP-140-000004902 | to | HLP-140-000004902 |
| HLP-140-000004930 | to | HLP-140-000004930 |
| HLP-140-000004940 | to | HLP-140-000004940 |
| HLP-140-000004967 | to | HLP-140-000004968 |
| HLP-140-000005008 | to | HLP-140-000005008 |
| HLP-140-000005050 | to | HLP-140-000005050 |
| HLP-140-000005059 | to | HLP-140-000005059 |
| HLP-140-000005061 | to | HLP-140-000005061 |
| HLP-140-000005071 | to | HLP-140-000005071 |
| HLP-140-000005084 | to | HLP-140-000005084 |
| HLP-140-000005097 | to | HLP-140-000005097 |
| HLP-140-000005104 | to | HLP-140-000005104 |
| HLP-140-000005111 | to | HLP-140-000005111 |
| HLP-140-000005113 | to | HLP-140-000005113 |
| HLP-140-000005117 | to | HLP-140-000005117 |
| HLP-140-000005120 | to | HLP-140-000005120 |
| HLP-140-000005126 | to | HLP-140-000005126 |
| HLP-140-000005129 | to | HLP-140-000005129 |
| HLP-140-000005133 | to | HLP-140-000005133 |
| HLP-140-000005138 | to | HLP-140-000005138 |
| HLP-140-000005140 | to | HLP-140-000005140 |
| HLP-140-000005150 | to | HLP-140-000005150 |
| HLP-140-000005153 | to | HLP-140-000005155 |
| HLP-140-000005158 | to | HLP-140-000005158 |
| HLP-140-000005161 | to | HLP-140-000005161 |
| HLP-140-000005164 | to | HLP-140-000005164 |
| HLP-140-000005166 | to | HLP-140-000005166 |
| HLP-140-000005168 | to | HLP-140-000005170 |
| HLP-140-000005172 | to | HLP-140-000005176 |
| HLP-140-000005179 | to | HLP-140-000005179 |
| HLP-140-000005196 | to | HLP-140-000005199 |

| | | |
|---|---|---|
| HLP-140-000005201 | to | HLP-140-000005201 |
| HLP-140-000005210 | to | HLP-140-000005210 |
| HLP-140-000005212 | to | HLP-140-000005212 |
| HLP-140-000005218 | to | HLP-140-000005218 |
| HLP-140-000005226 | to | HLP-140-000005226 |
| HLP-140-000005228 | to | HLP-140-000005229 |
| HLP-140-000005232 | to | HLP-140-000005232 |
| HLP-140-000005240 | to | HLP-140-000005240 |
| HLP-140-000005242 | to | HLP-140-000005242 |
| HLP-140-000005250 | to | HLP-140-000005250 |
| HLP-140-000005274 | to | HLP-140-000005274 |
| HLP-140-000005283 | to | HLP-140-000005284 |
| HLP-140-000005293 | to | HLP-140-000005293 |
| HLP-140-000005299 | to | HLP-140-000005299 |
| HLP-140-000005303 | to | HLP-140-000005303 |
| HLP-140-000005309 | to | HLP-140-000005309 |
| HLP-140-000005315 | to | HLP-140-000005315 |
| HLP-140-000005320 | to | HLP-140-000005320 |
| HLP-140-000005322 | to | HLP-140-000005322 |
| HLP-140-000005329 | to | HLP-140-000005329 |
| HLP-140-000005331 | to | HLP-140-000005334 |
| HLP-140-000005336 | to | HLP-140-000005337 |
| HLP-140-000005343 | to | HLP-140-000005344 |
| HLP-140-000005346 | to | HLP-140-000005348 |
| HLP-140-000005363 | to | HLP-140-000005364 |
| HLP-140-000005370 | to | HLP-140-000005370 |
| HLP-140-000005380 | to | HLP-140-000005380 |
| HLP-140-000005389 | to | HLP-140-000005389 |
| HLP-140-000005395 | to | HLP-140-000005396 |
| HLP-140-000005399 | to | HLP-140-000005400 |
| HLP-140-000005402 | to | HLP-140-000005403 |
| HLP-140-000005405 | to | HLP-140-000005406 |
| HLP-140-000005424 | to | HLP-140-000005424 |
| HLP-140-000005450 | to | HLP-140-000005450 |
| HLP-140-000005464 | to | HLP-140-000005465 |
| HLP-140-000005472 | to | HLP-140-000005473 |
| HLP-140-000005480 | to | HLP-140-000005480 |
| HLP-140-000005482 | to | HLP-140-000005482 |
| HLP-140-000005484 | to | HLP-140-000005485 |
| HLP-140-000005488 | to | HLP-140-000005488 |
| HLP-140-000005490 | to | HLP-140-000005490 |
| HLP-140-000005493 | to | HLP-140-000005493 |
| HLP-140-000005507 | to | HLP-140-000005508 |
| HLP-140-000005516 | to | HLP-140-000005516 |

| | | |
|---|---|---|
| HLP-140-000005518 | to | HLP-140-000005518 |
| HLP-140-000005521 | to | HLP-140-000005523 |
| HLP-140-000005622 | to | HLP-140-000005622 |
| HLP-140-000005647 | to | HLP-140-000005647 |
| HLP-140-000005710 | to | HLP-140-000005710 |
| HLP-140-000005714 | to | HLP-140-000005714 |
| HLP-140-000005722 | to | HLP-140-000005722 |
| HLP-140-000005921 | to | HLP-140-000005921 |
| HLP-140-000005964 | to | HLP-140-000005964 |
| HLP-140-000005969 | to | HLP-140-000005969 |
| HLP-140-000005971 | to | HLP-140-000005973 |
| HLP-140-000005975 | to | HLP-140-000005975 |
| HLP-140-000005977 | to | HLP-140-000005978 |
| HLP-140-000005992 | to | HLP-140-000005992 |
| HLP-140-000006028 | to | HLP-140-000006028 |
| HLP-140-000006050 | to | HLP-140-000006052 |
| HLP-140-000006054 | to | HLP-140-000006055 |
| HLP-140-000006071 | to | HLP-140-000006071 |
| HLP-140-000006092 | to | HLP-140-000006092 |
| HLP-140-000006121 | to | HLP-140-000006121 |
| HLP-140-000006135 | to | HLP-140-000006135 |
| HLP-140-000006137 | to | HLP-140-000006137 |
| HLP-140-000006140 | to | HLP-140-000006140 |
| HLP-140-000006155 | to | HLP-140-000006155 |
| HLP-140-000006157 | to | HLP-140-000006157 |
| HLP-140-000006180 | to | HLP-140-000006182 |
| HLP-140-000006193 | to | HLP-140-000006193 |
| HLP-140-000006195 | to | HLP-140-000006195 |
| HLP-140-000006198 | to | HLP-140-000006198 |
| HLP-140-000006203 | to | HLP-140-000006204 |
| HLP-140-000006206 | to | HLP-140-000006208 |
| HLP-140-000006232 | to | HLP-140-000006232 |
| HLP-140-000006234 | to | HLP-140-000006235 |
| HLP-140-000006255 | to | HLP-140-000006256 |
| HLP-140-000006283 | to | HLP-140-000006283 |
| HLP-140-000006295 | to | HLP-140-000006295 |
| HLP-140-000006297 | to | HLP-140-000006298 |
| HLP-140-000006302 | to | HLP-140-000006302 |
| HLP-140-000006305 | to | HLP-140-000006306 |
| HLP-140-000006312 | to | HLP-140-000006312 |
| HLP-140-000006314 | to | HLP-140-000006314 |
| HLP-140-000006323 | to | HLP-140-000006323 |
| HLP-140-000006330 | to | HLP-140-000006331 |
| HLP-140-000006338 | to | HLP-140-000006338 |

| | | |
|---|---|---|
| HLP-140-000006362 | to | HLP-140-000006362 |
| HLP-140-000006374 | to | HLP-140-000006374 |
| HLP-140-000006391 | to | HLP-140-000006391 |
| HLP-140-000006404 | to | HLP-140-000006404 |
| HLP-140-000006419 | to | HLP-140-000006420 |
| HLP-140-000006423 | to | HLP-140-000006430 |
| HLP-140-000006452 | to | HLP-140-000006452 |
| HLP-140-000006485 | to | HLP-140-000006488 |
| HLP-140-000006500 | to | HLP-140-000006502 |
| HLP-140-000006532 | to | HLP-140-000006532 |
| HLP-140-000006540 | to | HLP-140-000006540 |
| HLP-140-000006545 | to | HLP-140-000006545 |
| HLP-140-000006550 | to | HLP-140-000006554 |
| HLP-140-000006557 | to | HLP-140-000006558 |
| HLP-140-000006564 | to | HLP-140-000006564 |
| HLP-140-000006567 | to | HLP-140-000006567 |
| HLP-140-000006570 | to | HLP-140-000006572 |
| HLP-140-000006574 | to | HLP-140-000006574 |
| HLP-140-000006576 | to | HLP-140-000006576 |
| HLP-140-000006581 | to | HLP-140-000006581 |
| HLP-140-000006589 | to | HLP-140-000006589 |
| HLP-140-000006591 | to | HLP-140-000006591 |
| HLP-140-000006597 | to | HLP-140-000006598 |
| HLP-140-000006601 | to | HLP-140-000006602 |
| HLP-140-000006604 | to | HLP-140-000006604 |
| HLP-140-000006629 | to | HLP-140-000006629 |
| HLP-140-000006675 | to | HLP-140-000006679 |
| HLP-140-000006702 | to | HLP-140-000006702 |
| HLP-140-000006705 | to | HLP-140-000006705 |
| HLP-140-000006707 | to | HLP-140-000006707 |
| HLP-140-000006718 | to | HLP-140-000006718 |
| HLP-140-000006720 | to | HLP-140-000006722 |
| HLP-140-000006726 | to | HLP-140-000006726 |
| HLP-140-000006729 | to | HLP-140-000006730 |
| HLP-140-000006741 | to | HLP-140-000006742 |
| HLP-140-000006744 | to | HLP-140-000006745 |
| HLP-140-000006751 | to | HLP-140-000006752 |
| HLP-140-000006755 | to | HLP-140-000006756 |
| HLP-140-000006758 | to | HLP-140-000006758 |
| HLP-140-000006768 | to | HLP-140-000006768 |
| HLP-140-000006782 | to | HLP-140-000006786 |
| HLP-140-000006802 | to | HLP-140-000006802 |
| HLP-140-000006806 | to | HLP-140-000006807 |
| HLP-140-000006809 | to | HLP-140-000006809 |

| | | |
|---|---|---|
| HLP-140-000006813 | to | HLP-140-000006813 |
| HLP-140-000006843 | to | HLP-140-000006843 |
| HLP-140-000006846 | to | HLP-140-000006846 |
| HLP-140-000006857 | to | HLP-140-000006857 |
| HLP-140-000006874 | to | HLP-140-000006874 |
| HLP-140-000006878 | to | HLP-140-000006878 |
| HLP-140-000006882 | to | HLP-140-000006882 |
| HLP-140-000006891 | to | HLP-140-000006891 |
| HLP-140-000006902 | to | HLP-140-000006902 |
| HLP-140-000006907 | to | HLP-140-000006907 |
| HLP-140-000006912 | to | HLP-140-000006912 |
| HLP-140-000006918 | to | HLP-140-000006919 |
| HLP-140-000006921 | to | HLP-140-000006922 |
| HLP-140-000006947 | to | HLP-140-000006947 |
| HLP-140-000006949 | to | HLP-140-000006949 |
| HLP-140-000006954 | to | HLP-140-000006954 |
| HLP-140-000006963 | to | HLP-140-000006963 |
| HLP-140-000006965 | to | HLP-140-000006965 |
| HLP-140-000006970 | to | HLP-140-000006973 |
| HLP-140-000006975 | to | HLP-140-000006976 |
| HLP-140-000006978 | to | HLP-140-000006978 |
| HLP-140-000006984 | to | HLP-140-000006984 |
| HLP-140-000006991 | to | HLP-140-000006991 |
| HLP-140-000006993 | to | HLP-140-000006993 |
| HLP-140-000007001 | to | HLP-140-000007001 |
| HLP-140-000007003 | to | HLP-140-000007007 |
| HLP-140-000007023 | to | HLP-140-000007023 |
| HLP-140-000007056 | to | HLP-140-000007056 |
| HLP-140-000007059 | to | HLP-140-000007059 |
| HLP-140-000007069 | to | HLP-140-000007072 |
| HLP-140-000007076 | to | HLP-140-000007077 |
| HLP-140-000007079 | to | HLP-140-000007081 |
| HLP-140-000007085 | to | HLP-140-000007085 |
| HLP-140-000007088 | to | HLP-140-000007088 |
| HLP-140-000007104 | to | HLP-140-000007104 |
| HLP-140-000007106 | to | HLP-140-000007106 |
| HLP-140-000007112 | to | HLP-140-000007112 |
| HLP-140-000007118 | to | HLP-140-000007119 |
| HLP-140-000007124 | to | HLP-140-000007124 |
| HLP-140-000007127 | to | HLP-140-000007130 |
| HLP-140-000007132 | to | HLP-140-000007136 |
| HLP-140-000007138 | to | HLP-140-000007138 |
| HLP-140-000007140 | to | HLP-140-000007140 |
| HLP-140-000007142 | to | HLP-140-000007142 |

| | | |
|---|---|---|
| HLP-140-000007144 | to | HLP-140-000007149 |
| HLP-140-000007152 | to | HLP-140-000007152 |
| HLP-140-000007155 | to | HLP-140-000007156 |
| HLP-140-000007163 | to | HLP-140-000007163 |
| HLP-140-000007166 | to | HLP-140-000007171 |
| HLP-140-000007173 | to | HLP-140-000007175 |
| HLP-140-000007183 | to | HLP-140-000007183 |
| HLP-140-000007185 | to | HLP-140-000007185 |
| HLP-140-000007187 | to | HLP-140-000007187 |
| HLP-140-000007189 | to | HLP-140-000007189 |
| HLP-140-000007196 | to | HLP-140-000007196 |
| HLP-140-000007198 | to | HLP-140-000007201 |
| HLP-140-000007204 | to | HLP-140-000007207 |
| HLP-140-000007214 | to | HLP-140-000007217 |
| HLP-140-000007228 | to | HLP-140-000007228 |
| HLP-140-000007231 | to | HLP-140-000007234 |
| HLP-140-000007236 | to | HLP-140-000007236 |
| HLP-140-000007244 | to | HLP-140-000007245 |
| HLP-140-000007248 | to | HLP-140-000007249 |
| HLP-140-000007253 | to | HLP-140-000007253 |
| HLP-140-000007255 | to | HLP-140-000007255 |
| HLP-140-000007272 | to | HLP-140-000007272 |
| HLP-140-000007274 | to | HLP-140-000007274 |
| HLP-140-000007286 | to | HLP-140-000007286 |
| HLP-140-000007298 | to | HLP-140-000007298 |
| HLP-140-000007301 | to | HLP-140-000007301 |
| HLP-140-000007328 | to | HLP-140-000007330 |
| HLP-140-000007360 | to | HLP-140-000007360 |
| HLP-140-000007394 | to | HLP-140-000007394 |
| HLP-140-000007536 | to | HLP-140-000007537 |
| HLP-140-000007544 | to | HLP-140-000007544 |
| HLP-140-000007555 | to | HLP-140-000007557 |
| HLP-140-000007562 | to | HLP-140-000007562 |
| HLP-140-000007564 | to | HLP-140-000007564 |
| HLP-140-000007602 | to | HLP-140-000007603 |
| HLP-140-000007607 | to | HLP-140-000007609 |
| HLP-140-000007621 | to | HLP-140-000007624 |
| HLP-140-000007629 | to | HLP-140-000007631 |
| HLP-140-000007715 | to | HLP-140-000007718 |
| HLP-140-000007723 | to | HLP-140-000007724 |
| HLP-140-000007739 | to | HLP-140-000007739 |
| HLP-140-000007745 | to | HLP-140-000007746 |
| HLP-140-000007767 | to | HLP-140-000007773 |
| HLP-140-000007779 | to | HLP-140-000007780 |

| | | |
|---|---|---|
| HLP-140-000007784 | to | HLP-140-000007788 |
| HLP-140-000007791 | to | HLP-140-000007794 |
| HLP-140-000007797 | to | HLP-140-000007797 |
| HLP-140-000007814 | to | HLP-140-000007818 |
| HLP-140-000007841 | to | HLP-140-000007841 |
| HLP-140-000007865 | to | HLP-140-000007865 |
| HLP-140-000007886 | to | HLP-140-000007886 |
| HLP-140-000007889 | to | HLP-140-000007896 |
| HLP-140-000007916 | to | HLP-140-000007916 |
| HLP-140-000007919 | to | HLP-140-000007919 |
| HLP-140-000007926 | to | HLP-140-000007926 |
| HLP-140-000007938 | to | HLP-140-000007939 |
| HLP-140-000007946 | to | HLP-140-000007952 |
| HLP-140-000007967 | to | HLP-140-000007968 |
| HLP-140-000007985 | to | HLP-140-000007988 |
| HLP-140-000008002 | to | HLP-140-000008002 |
| HLP-140-000008012 | to | HLP-140-000008012 |
| HLP-140-000008014 | to | HLP-140-000008015 |
| HLP-140-000008082 | to | HLP-140-000008083 |
| HLP-140-000008099 | to | HLP-140-000008121 |
| HLP-140-000008138 | to | HLP-140-000008138 |
| HLP-140-000008149 | to | HLP-140-000008150 |
| HLP-140-000008163 | to | HLP-140-000008163 |
| HLP-140-000008172 | to | HLP-140-000008174 |
| HLP-140-000008201 | to | HLP-140-000008205 |
| HLP-140-000008207 | to | HLP-140-000008207 |
| HLP-140-000008210 | to | HLP-140-000008211 |
| HLP-140-000008219 | to | HLP-140-000008219 |
| HLP-140-000008223 | to | HLP-140-000008224 |
| HLP-140-000008227 | to | HLP-140-000008227 |
| HLP-140-000008234 | to | HLP-140-000008234 |
| HLP-140-000008245 | to | HLP-140-000008247 |
| HLP-140-000008268 | to | HLP-140-000008268 |
| HLP-140-000008294 | to | HLP-140-000008294 |
| HLP-140-000008306 | to | HLP-140-000008306 |
| HLP-140-000008318 | to | HLP-140-000008319 |
| HLP-140-000008322 | to | HLP-140-000008322 |
| HLP-140-000008327 | to | HLP-140-000008327 |
| HLP-140-000008379 | to | HLP-140-000008379 |
| HLP-140-000008390 | to | HLP-140-000008390 |
| HLP-140-000008392 | to | HLP-140-000008393 |
| HLP-140-000008395 | to | HLP-140-000008395 |
| HLP-140-000008408 | to | HLP-140-000008408 |
| HLP-140-000008415 | to | HLP-140-000008416 |

| | | |
|---|---|---|
| HLP-140-000008418 | to | HLP-140-000008418 |
| HLP-140-000008423 | to | HLP-140-000008424 |
| HLP-140-000008430 | to | HLP-140-000008431 |
| HLP-140-000008456 | to | HLP-140-000008460 |
| HLP-140-000008491 | to | HLP-140-000008491 |
| HLP-140-000008493 | to | HLP-140-000008496 |
| HLP-140-000008500 | to | HLP-140-000008500 |
| HLP-140-000008526 | to | HLP-140-000008529 |
| HLP-140-000008552 | to | HLP-140-000008553 |
| HLP-140-000008597 | to | HLP-140-000008599 |
| HLP-140-000008615 | to | HLP-140-000008617 |
| HLP-140-000008623 | to | HLP-140-000008623 |
| HLP-140-000008645 | to | HLP-140-000008664 |
| HLP-140-000008672 | to | HLP-140-000008674 |
| HLP-140-000008694 | to | HLP-140-000008698 |
| HLP-140-000008702 | to | HLP-140-000008718 |
| HLP-140-000008722 | to | HLP-140-000008722 |
| HLP-140-000008728 | to | HLP-140-000008728 |
| HLP-140-000008734 | to | HLP-140-000008734 |
| HLP-140-000008740 | to | HLP-140-000008746 |
| HLP-140-000008748 | to | HLP-140-000008762 |
| HLP-140-000008774 | to | HLP-140-000008788 |
| HLP-140-000008795 | to | HLP-140-000008799 |
| HLP-140-000008801 | to | HLP-140-000008805 |
| HLP-140-000008825 | to | HLP-140-000008828 |
| HLP-140-000008835 | to | HLP-140-000008836 |
| HLP-140-000008838 | to | HLP-140-000008840 |
| HLP-140-000008849 | to | HLP-140-000008856 |
| HLP-140-000008867 | to | HLP-140-000008870 |
| HLP-140-000008887 | to | HLP-140-000008887 |
| HLP-140-000008910 | to | HLP-140-000008911 |
| HLP-140-000008930 | to | HLP-140-000008932 |
| HLP-140-000008940 | to | HLP-140-000008942 |
| HLP-140-000008945 | to | HLP-140-000008945 |
| HLP-140-000008970 | to | HLP-140-000008971 |
| HLP-140-000008974 | to | HLP-140-000008980 |
| HLP-140-000008982 | to | HLP-140-000008982 |
| HLP-140-000008991 | to | HLP-140-000008992 |
| HLP-140-000009001 | to | HLP-140-000009004 |
| HLP-140-000009037 | to | HLP-140-000009041 |
| HLP-140-000009047 | to | HLP-140-000009051 |
| HLP-140-000009055 | to | HLP-140-000009057 |
| HLP-140-000009085 | to | HLP-140-000009085 |
| HLP-140-000009096 | to | HLP-140-000009096 |

| | | |
|---|---|---|
| HLP-140-000009103 | to | HLP-140-000009103 |
| HLP-140-000009106 | to | HLP-140-000009107 |
| HLP-140-000009109 | to | HLP-140-000009109 |
| HLP-140-000009118 | to | HLP-140-000009118 |
| HLP-140-000009120 | to | HLP-140-000009121 |
| HLP-140-000009124 | to | HLP-140-000009124 |
| HLP-140-000009126 | to | HLP-140-000009126 |
| HLP-140-000009131 | to | HLP-140-000009131 |
| HLP-140-000009138 | to | HLP-140-000009138 |
| HLP-140-000009156 | to | HLP-140-000009156 |
| HLP-140-000009160 | to | HLP-140-000009166 |
| HLP-140-000009171 | to | HLP-140-000009171 |
| HLP-140-000009177 | to | HLP-140-000009179 |
| HLP-140-000009183 | to | HLP-140-000009183 |
| HLP-140-000009189 | to | HLP-140-000009190 |
| HLP-140-000009194 | to | HLP-140-000009194 |
| HLP-140-000009199 | to | HLP-140-000009199 |
| HLP-140-000009201 | to | HLP-140-000009201 |
| HLP-140-000009203 | to | HLP-140-000009208 |
| HLP-140-000009211 | to | HLP-140-000009211 |
| HLP-140-000009215 | to | HLP-140-000009217 |
| HLP-140-000009219 | to | HLP-140-000009220 |
| HLP-140-000009227 | to | HLP-140-000009228 |
| HLP-140-000009234 | to | HLP-140-000009235 |
| HLP-140-000009237 | to | HLP-140-000009238 |
| HLP-140-000009240 | to | HLP-140-000009243 |
| HLP-140-000009268 | to | HLP-140-000009271 |
| HLP-140-000009284 | to | HLP-140-000009286 |
| HLP-140-000009300 | to | HLP-140-000009301 |
| HLP-140-000009311 | to | HLP-140-000009313 |
| HLP-140-000009315 | to | HLP-140-000009315 |
| HLP-140-000009333 | to | HLP-140-000009333 |
| HLP-140-000009335 | to | HLP-140-000009335 |
| HLP-140-000009338 | to | HLP-140-000009341 |
| HLP-140-000009360 | to | HLP-140-000009360 |
| HLP-140-000009381 | to | HLP-140-000009381 |
| HLP-140-000009383 | to | HLP-140-000009383 |
| HLP-140-000009385 | to | HLP-140-000009385 |
| HLP-140-000009387 | to | HLP-140-000009393 |
| HLP-140-000009410 | to | HLP-140-000009412 |
| HLP-140-000009529 | to | HLP-140-000009530 |
| HLP-140-000009533 | to | HLP-140-000009537 |
| HLP-140-000009539 | to | HLP-140-000009539 |
| HLP-140-000009583 | to | HLP-140-000009583 |

| | | |
|---|---|---|
| HLP-140-000009605 | to | HLP-140-000009605 |
| HLP-140-000009793 | to | HLP-140-000009800 |
| HLP-140-000009802 | to | HLP-140-000009802 |
| HLP-140-000009808 | to | HLP-140-000009818 |
| HLP-140-000009878 | to | HLP-140-000009881 |
| HLP-140-000009883 | to | HLP-140-000009885 |
| HLP-140-000009965 | to | HLP-140-000009966 |
| HLP-140-000010071 | to | HLP-140-000010077 |
| HLP-140-000010079 | to | HLP-140-000010080 |
| HLP-140-000010082 | to | HLP-140-000010092 |
| HLP-140-000010154 | to | HLP-140-000010154 |
| HLP-140-000010156 | to | HLP-140-000010156 |
| HLP-140-000010158 | to | HLP-140-000010158 |
| HLP-140-000010160 | to | HLP-140-000010160 |
| HLP-140-000010163 | to | HLP-140-000010163 |
| HLP-140-000010166 | to | HLP-140-000010166 |
| HLP-140-000010169 | to | HLP-140-000010169 |
| HLP-140-000010172 | to | HLP-140-000010172 |
| HLP-140-000010174 | to | HLP-140-000010174 |
| HLP-140-000010184 | to | HLP-140-000010184 |
| HLP-140-000010186 | to | HLP-140-000010186 |
| HLP-140-000010195 | to | HLP-140-000010196 |
| HLP-140-000010199 | to | HLP-140-000010199 |
| HLP-140-000010205 | to | HLP-140-000010205 |
| HLP-140-000010223 | to | HLP-140-000010224 |
| HLP-140-000010239 | to | HLP-140-000010239 |
| HLP-140-000010296 | to | HLP-140-000010296 |
| HLP-140-000010300 | to | HLP-140-000010309 |
| HLP-140-000010328 | to | HLP-140-000010329 |
| HLP-140-000010354 | to | HLP-140-000010357 |
| HLP-140-000010394 | to | HLP-140-000010395 |
| HLP-140-000010397 | to | HLP-140-000010397 |
| HLP-140-000010404 | to | HLP-140-000010404 |
| HLP-140-000010407 | to | HLP-140-000010407 |
| HLP-140-000010414 | to | HLP-140-000010414 |
| HLP-140-000010421 | to | HLP-140-000010421 |
| HLP-140-000010428 | to | HLP-140-000010430 |
| HLP-140-000010432 | to | HLP-140-000010433 |
| HLP-140-000010441 | to | HLP-140-000010446 |
| HLP-140-000010449 | to | HLP-140-000010451 |
| HLP-140-000010472 | to | HLP-140-000010472 |
| HLP-140-000010528 | to | HLP-140-000010528 |
| HLP-140-000010531 | to | HLP-140-000010531 |
| HLP-140-000010536 | to | HLP-140-000010536 |

| | | |
|---|---|---|
| HLP-140-000010591 | to | HLP-140-000010591 |
| HLP-140-000010641 | to | HLP-140-000010641 |
| HLP-140-000010645 | to | HLP-140-000010646 |
| HLP-140-000010648 | to | HLP-140-000010648 |
| HLP-140-000010650 | to | HLP-140-000010668 |
| HLP-140-000010671 | to | HLP-140-000010671 |
| HLP-140-000010703 | to | HLP-140-000010703 |
| HLP-140-000010728 | to | HLP-140-000010728 |
| HLP-140-000010825 | to | HLP-140-000010827 |
| HLP-140-000010837 | to | HLP-140-000010837 |
| HLP-140-000010850 | to | HLP-140-000010852 |
| HLP-140-000010855 | to | HLP-140-000010855 |
| HLP-140-000010870 | to | HLP-140-000010876 |
| HLP-140-000010897 | to | HLP-140-000010897 |
| HLP-140-000010903 | to | HLP-140-000010903 |
| HLP-140-000010914 | to | HLP-140-000010914 |
| HLP-140-000010919 | to | HLP-140-000010919 |
| HLP-140-000010942 | to | HLP-140-000010942 |
| HLP-140-000010944 | to | HLP-140-000010944 |
| HLP-140-000010979 | to | HLP-140-000010979 |
| HLP-140-000010989 | to | HLP-140-000010989 |
| HLP-140-000011019 | to | HLP-140-000011020 |
| HLP-140-000011062 | to | HLP-140-000011062 |
| HLP-140-000011065 | to | HLP-140-000011065 |
| HLP-140-000011072 | to | HLP-140-000011072 |
| HLP-140-000011096 | to | HLP-140-000011096 |
| HLP-140-000011100 | to | HLP-140-000011100 |
| HLP-140-000011103 | to | HLP-140-000011104 |
| HLP-140-000011111 | to | HLP-140-000011111 |
| HLP-140-000011118 | to | HLP-140-000011118 |
| HLP-140-000011120 | to | HLP-140-000011124 |
| HLP-140-000011128 | to | HLP-140-000011135 |
| HLP-140-000011137 | to | HLP-140-000011137 |
| HLP-140-000011139 | to | HLP-140-000011139 |
| HLP-140-000011141 | to | HLP-140-000011144 |
| HLP-140-000011146 | to | HLP-140-000011146 |
| HLP-140-000011148 | to | HLP-140-000011149 |
| HLP-140-000011163 | to | HLP-140-000011163 |
| HLP-140-000011174 | to | HLP-140-000011176 |
| HLP-140-000011182 | to | HLP-140-000011182 |
| HLP-140-000011186 | to | HLP-140-000011186 |
| HLP-140-000011228 | to | HLP-140-000011228 |
| HLP-140-000011235 | to | HLP-140-000011246 |
| HLP-140-000011250 | to | HLP-140-000011251 |

| | | |
|---|---|---|
| HLP-140-000011270 | to | HLP-140-000011271 |
| HLP-140-000011273 | to | HLP-140-000011288 |
| HLP-140-000011326 | to | HLP-140-000011334 |
| HLP-140-000011338 | to | HLP-140-000011339 |
| HLP-140-000011341 | to | HLP-140-000011341 |
| HLP-140-000011343 | to | HLP-140-000011359 |
| HLP-140-000011364 | to | HLP-140-000011365 |
| HLP-140-000011406 | to | HLP-140-000011406 |
| HLP-140-000011435 | to | HLP-140-000011435 |
| HLP-140-000011452 | to | HLP-140-000011453 |
| HLP-140-000011473 | to | HLP-140-000011474 |
| HLP-140-000011487 | to | HLP-140-000011488 |
| HLP-140-000011504 | to | HLP-140-000011504 |
| HLP-140-000011515 | to | HLP-140-000011515 |
| HLP-140-000011523 | to | HLP-140-000011523 |
| HLP-140-000011551 | to | HLP-140-000011570 |
| HLP-140-000011602 | to | HLP-140-000011602 |
| HLP-140-000011605 | to | HLP-140-000011606 |
| HLP-140-000011697 | to | HLP-140-000011697 |
| HLP-140-000011711 | to | HLP-140-000011713 |
| HLP-140-000011718 | to | HLP-140-000011718 |
| HLP-140-000011751 | to | HLP-140-000011751 |
| HLP-140-000011799 | to | HLP-140-000011800 |
| HLP-140-000011802 | to | HLP-140-000011802 |
| HLP-140-000011804 | to | HLP-140-000011804 |
| HLP-140-000011806 | to | HLP-140-000011806 |
| HLP-140-000011808 | to | HLP-140-000011808 |
| HLP-140-000011810 | to | HLP-140-000011810 |
| HLP-140-000011812 | to | HLP-140-000011813 |
| HLP-140-000011815 | to | HLP-140-000011815 |
| HLP-140-000011832 | to | HLP-140-000011832 |
| HLP-140-000011843 | to | HLP-140-000011843 |
| HLP-140-000011846 | to | HLP-140-000011850 |
| HLP-140-000011902 | to | HLP-140-000011902 |
| HLP-140-000011904 | to | HLP-140-000011904 |
| HLP-140-000011918 | to | HLP-140-000011919 |
| HLP-140-000011957 | to | HLP-140-000011960 |
| HLP-140-000011968 | to | HLP-140-000011968 |
| HLP-140-000011975 | to | HLP-140-000011977 |
| HLP-140-000011980 | to | HLP-140-000011980 |
| HLP-140-000011989 | to | HLP-140-000011989 |
| HLP-140-000012006 | to | HLP-140-000012008 |
| HLP-140-000012026 | to | HLP-140-000012026 |
| HLP-140-000012030 | to | HLP-140-000012033 |

| | | |
|---|---|---|
| HLP-140-000012036 | to | HLP-140-000012036 |
| HLP-140-000012038 | to | HLP-140-000012039 |
| HLP-140-000012043 | to | HLP-140-000012043 |
| HLP-140-000012066 | to | HLP-140-000012066 |
| HLP-140-000012068 | to | HLP-140-000012068 |
| HLP-140-000012073 | to | HLP-140-000012075 |
| HLP-140-000012078 | to | HLP-140-000012084 |
| HLP-140-000012100 | to | HLP-140-000012100 |
| HLP-140-000012127 | to | HLP-140-000012127 |
| HLP-140-000012138 | to | HLP-140-000012138 |
| HLP-140-000012141 | to | HLP-140-000012141 |
| HLP-140-000012149 | to | HLP-140-000012151 |
| HLP-140-000012163 | to | HLP-140-000012164 |
| HLP-140-000012169 | to | HLP-140-000012180 |
| HLP-140-000012182 | to | HLP-140-000012182 |
| HLP-140-000012185 | to | HLP-140-000012185 |
| HLP-140-000012190 | to | HLP-140-000012190 |
| HLP-140-000012192 | to | HLP-140-000012192 |
| HLP-140-000012201 | to | HLP-140-000012204 |
| HLP-140-000012219 | to | HLP-140-000012220 |
| HLP-140-000012225 | to | HLP-140-000012226 |
| HLP-140-000012230 | to | HLP-140-000012230 |
| HLP-140-000012233 | to | HLP-140-000012238 |
| HLP-140-000012244 | to | HLP-140-000012244 |
| HLP-140-000012250 | to | HLP-140-000012251 |
| HLP-140-000012258 | to | HLP-140-000012262 |
| HLP-140-000012266 | to | HLP-140-000012267 |
| HLP-140-000012273 | to | HLP-140-000012275 |
| HLP-140-000012280 | to | HLP-140-000012281 |
| HLP-140-000012292 | to | HLP-140-000012292 |
| HLP-140-000012294 | to | HLP-140-000012294 |
| HLP-140-000012296 | to | HLP-140-000012296 |
| HLP-140-000012304 | to | HLP-140-000012304 |
| HLP-140-000012314 | to | HLP-140-000012316 |
| HLP-140-000012324 | to | HLP-140-000012324 |
| HLP-140-000012336 | to | HLP-140-000012338 |
| HLP-140-000012361 | to | HLP-140-000012365 |
| HLP-140-000012368 | to | HLP-140-000012368 |
| HLP-140-000012377 | to | HLP-140-000012378 |
| HLP-140-000012382 | to | HLP-140-000012385 |
| HLP-140-000012392 | to | HLP-140-000012397 |
| HLP-140-000012409 | to | HLP-140-000012409 |
| HLP-140-000012416 | to | HLP-140-000012417 |
| HLP-140-000012421 | to | HLP-140-000012424 |

| | | |
|---|---|---|
| HLP-140-000012437 | to | HLP-140-000012441 |
| HLP-140-000012445 | to | HLP-140-000012445 |
| HLP-140-000012452 | to | HLP-140-000012457 |
| HLP-140-000012460 | to | HLP-140-000012467 |
| HLP-140-000012477 | to | HLP-140-000012483 |
| HLP-140-000012493 | to | HLP-140-000012499 |
| HLP-140-000012501 | to | HLP-140-000012502 |
| HLP-140-000012504 | to | HLP-140-000012504 |
| HLP-140-000012508 | to | HLP-140-000012508 |
| HLP-140-000012510 | to | HLP-140-000012510 |
| HLP-140-000012526 | to | HLP-140-000012526 |
| HLP-140-000012528 | to | HLP-140-000012528 |
| HLP-140-000012531 | to | HLP-140-000012531 |
| HLP-140-000012533 | to | HLP-140-000012533 |
| HLP-140-000012553 | to | HLP-140-000012553 |
| HLP-140-000012558 | to | HLP-140-000012559 |
| HLP-140-000012576 | to | HLP-140-000012578 |
| HLP-140-000012584 | to | HLP-140-000012585 |
| HLP-140-000012587 | to | HLP-140-000012588 |
| HLP-140-000012616 | to | HLP-140-000012616 |
| HLP-140-000012647 | to | HLP-140-000012647 |
| HLP-140-000012650 | to | HLP-140-000012651 |
| HLP-140-000012665 | to | HLP-140-000012672 |
| HLP-140-000012674 | to | HLP-140-000012676 |
| HLP-140-000012678 | to | HLP-140-000012680 |
| HLP-140-000012683 | to | HLP-140-000012686 |
| HLP-140-000012688 | to | HLP-140-000012688 |
| HLP-140-000012690 | to | HLP-140-000012696 |
| HLP-140-000012702 | to | HLP-140-000012702 |
| HLP-140-000012704 | to | HLP-140-000012709 |
| HLP-140-000012730 | to | HLP-140-000012730 |
| HLP-140-000012738 | to | HLP-140-000012738 |
| HLP-140-000012742 | to | HLP-140-000012743 |
| HLP-140-000012752 | to | HLP-140-000012752 |
| HLP-140-000012774 | to | HLP-140-000012777 |
| HLP-140-000012782 | to | HLP-140-000012782 |
| HLP-140-000012788 | to | HLP-140-000012789 |
| HLP-140-000012792 | to | HLP-140-000012793 |
| HLP-140-000012800 | to | HLP-140-000012800 |
| HLP-140-000012809 | to | HLP-140-000012810 |
| HLP-140-000012849 | to | HLP-140-000012849 |
| HLP-140-000012860 | to | HLP-140-000012862 |
| HLP-140-000012886 | to | HLP-140-000012890 |
| HLP-140-000012892 | to | HLP-140-000012894 |

| | | |
|---|---|---|
| HLP-140-000012934 | to | HLP-140-000012935 |
| HLP-140-000012942 | to | HLP-140-000012942 |
| HLP-140-000012973 | to | HLP-140-000012973 |
| HLP-140-000012975 | to | HLP-140-000012975 |
| HLP-140-000012981 | to | HLP-140-000012981 |
| HLP-140-000012995 | to | HLP-140-000012995 |
| HLP-140-000013004 | to | HLP-140-000013004 |
| HLP-140-000013016 | to | HLP-140-000013016 |
| HLP-140-000013018 | to | HLP-140-000013018 |
| HLP-140-000013022 | to | HLP-140-000013022 |
| HLP-140-000013025 | to | HLP-140-000013025 |
| HLP-140-000013030 | to | HLP-140-000013030 |
| HLP-140-000013039 | to | HLP-140-000013039 |
| HLP-140-000013093 | to | HLP-140-000013094 |
| HLP-140-000013099 | to | HLP-140-000013099 |
| HLP-140-000013103 | to | HLP-140-000013103 |
| HLP-140-000013114 | to | HLP-140-000013114 |
| HLP-140-000013135 | to | HLP-140-000013135 |
| HLP-140-000013153 | to | HLP-140-000013153 |
| HLP-140-000013155 | to | HLP-140-000013156 |
| HLP-140-000013160 | to | HLP-140-000013160 |
| HLP-140-000013165 | to | HLP-140-000013165 |
| HLP-140-000013177 | to | HLP-140-000013177 |
| HLP-140-000013188 | to | HLP-140-000013188 |
| HLP-140-000013191 | to | HLP-140-000013191 |
| HLP-140-000013202 | to | HLP-140-000013202 |
| HLP-140-000013208 | to | HLP-140-000013210 |
| HLP-140-000013213 | to | HLP-140-000013215 |
| HLP-140-000013217 | to | HLP-140-000013217 |
| HLP-140-000013222 | to | HLP-140-000013224 |
| HLP-140-000013227 | to | HLP-140-000013227 |
| HLP-140-000013230 | to | HLP-140-000013232 |
| HLP-140-000013248 | to | HLP-140-000013248 |
| HLP-140-000013252 | to | HLP-140-000013253 |
| HLP-140-000013255 | to | HLP-140-000013260 |
| HLP-140-000013263 | to | HLP-140-000013264 |
| HLP-140-000013269 | to | HLP-140-000013273 |
| HLP-140-000013280 | to | HLP-140-000013280 |
| HLP-140-000013297 | to | HLP-140-000013297 |
| HLP-140-000013303 | to | HLP-140-000013303 |
| HLP-140-000013312 | to | HLP-140-000013312 |
| HLP-140-000013367 | to | HLP-140-000013368 |
| HLP-140-000013373 | to | HLP-140-000013373 |
| HLP-140-000013381 | to | HLP-140-000013382 |

| | | |
|---|---|---|
| HLP-140-000013396 | to | HLP-140-000013396 |
| HLP-140-000013404 | to | HLP-140-000013404 |
| HLP-140-000013406 | to | HLP-140-000013408 |
| HLP-140-000013425 | to | HLP-140-000013427 |
| HLP-140-000013429 | to | HLP-140-000013431 |
| HLP-140-000013433 | to | HLP-140-000013433 |
| HLP-140-000013435 | to | HLP-140-000013435 |
| HLP-140-000013440 | to | HLP-140-000013440 |
| HLP-140-000013448 | to | HLP-140-000013448 |
| HLP-140-000013453 | to | HLP-140-000013454 |
| HLP-140-000013478 | to | HLP-140-000013478 |
| HLP-140-000013549 | to | HLP-140-000013549 |
| HLP-140-000013551 | to | HLP-140-000013551 |
| HLP-140-000013554 | to | HLP-140-000013554 |
| HLP-140-000013556 | to | HLP-140-000013556 |
| HLP-140-000013558 | to | HLP-140-000013558 |
| HLP-140-000013580 | to | HLP-140-000013580 |
| HLP-140-000013582 | to | HLP-140-000013582 |
| HLP-140-000013598 | to | HLP-140-000013598 |
| HLP-140-000013603 | to | HLP-140-000013603 |
| HLP-140-000013608 | to | HLP-140-000013608 |
| HLP-140-000013614 | to | HLP-140-000013614 |
| HLP-140-000013618 | to | HLP-140-000013618 |
| HLP-140-000013622 | to | HLP-140-000013625 |
| HLP-140-000013694 | to | HLP-140-000013694 |
| HLP-140-000013696 | to | HLP-140-000013696 |
| HLP-140-000013698 | to | HLP-140-000013698 |
| HLP-140-000013701 | to | HLP-140-000013701 |
| HLP-140-000013704 | to | HLP-140-000013709 |
| HLP-140-000013711 | to | HLP-140-000013711 |
| HLP-140-000013715 | to | HLP-140-000013716 |
| HLP-140-000013719 | to | HLP-140-000013721 |
| HLP-140-000013723 | to | HLP-140-000013723 |
| HLP-140-000013737 | to | HLP-140-000013739 |
| HLP-140-000013743 | to | HLP-140-000013745 |
| HLP-140-000013747 | to | HLP-140-000013751 |
| HLP-140-000013761 | to | HLP-140-000013764 |
| HLP-140-000013778 | to | HLP-140-000013778 |
| HLP-140-000013789 | to | HLP-140-000013790 |
| HLP-140-000013797 | to | HLP-140-000013797 |
| HLP-140-000013812 | to | HLP-140-000013815 |
| HLP-140-000013821 | to | HLP-140-000013821 |
| HLP-140-000013851 | to | HLP-140-000013878 |
| HLP-140-000013884 | to | HLP-140-000013885 |

| | | |
|---|---|---|
| HLP-140-000013897 | to | HLP-140-000013897 |
| HLP-140-000013899 | to | HLP-140-000013900 |
| HLP-140-000013920 | to | HLP-140-000013922 |
| HLP-140-000013925 | to | HLP-140-000013925 |
| HLP-140-000013933 | to | HLP-140-000013935 |
| HLP-140-000013937 | to | HLP-140-000013938 |
| HLP-140-000013946 | to | HLP-140-000013946 |
| HLP-140-000013984 | to | HLP-140-000013984 |
| HLP-140-000013987 | to | HLP-140-000013987 |
| HLP-140-000013996 | to | HLP-140-000013997 |
| HLP-140-000014009 | to | HLP-140-000014009 |
| HLP-140-000014021 | to | HLP-140-000014030 |
| HLP-140-000014046 | to | HLP-140-000014046 |
| HLP-140-000014065 | to | HLP-140-000014065 |
| HLP-140-000014088 | to | HLP-140-000014092 |
| HLP-140-000014106 | to | HLP-140-000014106 |
| HLP-140-000014130 | to | HLP-140-000014130 |
| HLP-140-000014133 | to | HLP-140-000014133 |
| HLP-140-000014138 | to | HLP-140-000014138 |
| HLP-140-000014143 | to | HLP-140-000014143 |
| HLP-140-000014147 | to | HLP-140-000014148 |
| HLP-140-000014154 | to | HLP-140-000014158 |
| HLP-140-000014160 | to | HLP-140-000014160 |
| HLP-140-000014174 | to | HLP-140-000014174 |
| HLP-140-000014179 | to | HLP-140-000014179 |
| HLP-140-000014181 | to | HLP-140-000014181 |
| HLP-140-000014200 | to | HLP-140-000014200 |
| HLP-140-000014209 | to | HLP-140-000014209 |
| HLP-140-000014212 | to | HLP-140-000014213 |
| HLP-140-000014215 | to | HLP-140-000014215 |
| HLP-140-000014222 | to | HLP-140-000014222 |
| HLP-140-000014225 | to | HLP-140-000014226 |
| HLP-140-000014228 | to | HLP-140-000014228 |
| HLP-140-000014234 | to | HLP-140-000014234 |
| HLP-140-000014242 | to | HLP-140-000014242 |
| HLP-140-000014250 | to | HLP-140-000014250 |
| HLP-140-000014253 | to | HLP-140-000014256 |
| HLP-140-000014260 | to | HLP-140-000014260 |
| HLP-140-000014263 | to | HLP-140-000014263 |
| HLP-140-000014271 | to | HLP-140-000014271 |
| HLP-140-000014273 | to | HLP-140-000014273 |
| HLP-140-000014280 | to | HLP-140-000014284 |
| HLP-140-000014295 | to | HLP-140-000014295 |
| HLP-140-000014312 | to | HLP-140-000014313 |

| | | |
|---|---|---|
| HLP-140-000014327 | to | HLP-140-000014330 |
| HLP-140-000014341 | to | HLP-140-000014342 |
| HLP-140-000014344 | to | HLP-140-000014346 |
| HLP-140-000014365 | to | HLP-140-000014365 |
| HLP-140-000014371 | to | HLP-140-000014373 |
| HLP-140-000014380 | to | HLP-140-000014381 |
| HLP-140-000014386 | to | HLP-140-000014386 |
| HLP-140-000014389 | to | HLP-140-000014389 |
| HLP-140-000014391 | to | HLP-140-000014393 |
| HLP-140-000014397 | to | HLP-140-000014397 |
| HLP-140-000014403 | to | HLP-140-000014403 |
| HLP-140-000014407 | to | HLP-140-000014407 |
| HLP-140-000014430 | to | HLP-140-000014430 |
| HLP-140-000014447 | to | HLP-140-000014448 |
| HLP-140-000014455 | to | HLP-140-000014457 |
| HLP-140-000014459 | to | HLP-140-000014459 |
| HLP-140-000014463 | to | HLP-140-000014464 |
| HLP-140-000014466 | to | HLP-140-000014468 |
| HLP-140-000014482 | to | HLP-140-000014483 |
| HLP-140-000014487 | to | HLP-140-000014488 |
| HLP-140-000014493 | to | HLP-140-000014493 |
| HLP-140-000014498 | to | HLP-140-000014500 |
| HLP-140-000014505 | to | HLP-140-000014505 |
| HLP-140-000014507 | to | HLP-140-000014507 |
| HLP-140-000014509 | to | HLP-140-000014509 |
| HLP-140-000014520 | to | HLP-140-000014528 |
| HLP-140-000014535 | to | HLP-140-000014539 |
| HLP-140-000014547 | to | HLP-140-000014547 |
| HLP-140-000014552 | to | HLP-140-000014552 |
| HLP-140-000014559 | to | HLP-140-000014560 |
| HLP-140-000014566 | to | HLP-140-000014566 |
| HLP-140-000014568 | to | HLP-140-000014568 |
| HLP-140-000014573 | to | HLP-140-000014573 |
| HLP-140-000014592 | to | HLP-140-000014592 |
| HLP-140-000014594 | to | HLP-140-000014594 |
| HLP-140-000014597 | to | HLP-140-000014597 |
| HLP-140-000014603 | to | HLP-140-000014605 |
| HLP-140-000014608 | to | HLP-140-000014611 |
| HLP-140-000014613 | to | HLP-140-000014615 |
| HLP-140-000014619 | to | HLP-140-000014619 |
| HLP-140-000014621 | to | HLP-140-000014625 |
| HLP-140-000014635 | to | HLP-140-000014635 |
| HLP-140-000014651 | to | HLP-140-000014651 |
| HLP-140-000014656 | to | HLP-140-000014656 |

| | | |
|---|---|---|
| HLP-140-000014663 | to | HLP-140-000014663 |
| HLP-140-000014671 | to | HLP-140-000014672 |
| HLP-140-000014677 | to | HLP-140-000014679 |
| HLP-140-000014695 | to | HLP-140-000014697 |
| HLP-140-000014710 | to | HLP-140-000014710 |
| HLP-140-000014721 | to | HLP-140-000014721 |
| HLP-140-000014724 | to | HLP-140-000014726 |
| HLP-140-000014732 | to | HLP-140-000014732 |
| HLP-140-000014743 | to | HLP-140-000014743 |
| HLP-140-000014745 | to | HLP-140-000014745 |
| HLP-140-000014760 | to | HLP-140-000014761 |
| HLP-140-000014776 | to | HLP-140-000014776 |
| HLP-140-000014789 | to | HLP-140-000014790 |
| HLP-140-000014796 | to | HLP-140-000014797 |
| HLP-140-000014813 | to | HLP-140-000014825 |
| HLP-140-000014828 | to | HLP-140-000014828 |
| HLP-140-000014869 | to | HLP-140-000014870 |
| HLP-140-000014879 | to | HLP-140-000014889 |
| HLP-140-000014915 | to | HLP-140-000014915 |
| HLP-140-000014921 | to | HLP-140-000014921 |
| HLP-140-000014924 | to | HLP-140-000014924 |
| HLP-140-000014930 | to | HLP-140-000014930 |
| HLP-140-000014937 | to | HLP-140-000014939 |
| HLP-140-000014971 | to | HLP-140-000014971 |
| HLP-140-000014981 | to | HLP-140-000014981 |
| HLP-140-000014985 | to | HLP-140-000014985 |
| HLP-140-000014990 | to | HLP-140-000014990 |
| HLP-140-000014993 | to | HLP-140-000014995 |
| HLP-140-000015015 | to | HLP-140-000015015 |
| HLP-140-000015030 | to | HLP-140-000015031 |
| HLP-140-000015033 | to | HLP-140-000015035 |
| HLP-140-000015060 | to | HLP-140-000015062 |
| HLP-140-000015080 | to | HLP-140-000015089 |
| HLP-140-000015098 | to | HLP-140-000015099 |
| HLP-140-000015110 | to | HLP-140-000015110 |
| HLP-140-000015113 | to | HLP-140-000015113 |
| HLP-140-000015118 | to | HLP-140-000015120 |
| HLP-140-000015128 | to | HLP-140-000015128 |
| HLP-140-000015131 | to | HLP-140-000015133 |
| HLP-140-000015135 | to | HLP-140-000015140 |
| HLP-140-000015149 | to | HLP-140-000015150 |
| HLP-140-000015155 | to | HLP-140-000015156 |
| HLP-140-000015161 | to | HLP-140-000015161 |
| HLP-140-000015164 | to | HLP-140-000015165 |

| | | |
|---|---|---|
| HLP-140-000015185 | to | HLP-140-000015185 |
| HLP-140-000015197 | to | HLP-140-000015199 |
| HLP-140-000015205 | to | HLP-140-000015205 |
| HLP-140-000015213 | to | HLP-140-000015213 |
| HLP-140-000015236 | to | HLP-140-000015236 |
| HLP-140-000015242 | to | HLP-140-000015244 |
| HLP-140-000015253 | to | HLP-140-000015254 |
| HLP-140-000015261 | to | HLP-140-000015261 |
| HLP-140-000015264 | to | HLP-140-000015265 |
| HLP-140-000015268 | to | HLP-140-000015271 |
| HLP-140-000015293 | to | HLP-140-000015297 |
| HLP-140-000015304 | to | HLP-140-000015304 |
| HLP-140-000015334 | to | HLP-140-000015334 |
| HLP-140-000015351 | to | HLP-140-000015352 |
| HLP-140-000015355 | to | HLP-140-000015355 |
| HLP-140-000015360 | to | HLP-140-000015360 |
| HLP-140-000015411 | to | HLP-140-000015412 |
| HLP-140-000015512 | to | HLP-140-000015515 |
| HLP-140-000015519 | to | HLP-140-000015522 |
| HLP-140-000015531 | to | HLP-140-000015533 |
| HLP-140-000015538 | to | HLP-140-000015538 |
| HLP-140-000015546 | to | HLP-140-000015549 |
| HLP-140-000015561 | to | HLP-140-000015567 |
| HLP-140-000015569 | to | HLP-140-000015569 |
| HLP-140-000015587 | to | HLP-140-000015590 |
| HLP-140-000015594 | to | HLP-140-000015594 |
| HLP-140-000015601 | to | HLP-140-000015601 |
| HLP-140-000015627 | to | HLP-140-000015627 |
| HLP-140-000015629 | to | HLP-140-000015630 |
| HLP-140-000015635 | to | HLP-140-000015635 |
| HLP-140-000015637 | to | HLP-140-000015637 |
| HLP-140-000015647 | to | HLP-140-000015647 |
| HLP-140-000015656 | to | HLP-140-000015656 |
| HLP-140-000015672 | to | HLP-140-000015672 |
| HLP-140-000015674 | to | HLP-140-000015674 |
| HLP-140-000015676 | to | HLP-140-000015677 |
| HLP-140-000015690 | to | HLP-140-000015691 |
| HLP-140-000015707 | to | HLP-140-000015709 |
| HLP-140-000015730 | to | HLP-140-000015731 |
| HLP-140-000015733 | to | HLP-140-000015734 |
| HLP-140-000015738 | to | HLP-140-000015739 |
| HLP-140-000015747 | to | HLP-140-000015748 |
| HLP-140-000015757 | to | HLP-140-000015762 |
| HLP-140-000015766 | to | HLP-140-000015766 |

| | | |
|---|---|---|
| HLP-140-000015776 | to | HLP-140-000015778 |
| HLP-140-000015786 | to | HLP-140-000015787 |
| HLP-140-000015796 | to | HLP-140-000015796 |
| HLP-140-000015802 | to | HLP-140-000015802 |
| HLP-140-000015828 | to | HLP-140-000015830 |
| HLP-140-000015839 | to | HLP-140-000015839 |
| HLP-140-000015849 | to | HLP-140-000015850 |
| HLP-140-000015852 | to | HLP-140-000015853 |
| HLP-140-000015869 | to | HLP-140-000015870 |
| HLP-140-000015899 | to | HLP-140-000015903 |
| HLP-140-000015910 | to | HLP-140-000015911 |
| HLP-140-000015916 | to | HLP-140-000015916 |
| HLP-140-000015919 | to | HLP-140-000015919 |
| HLP-140-000015922 | to | HLP-140-000015922 |
| HLP-140-000015926 | to | HLP-140-000015926 |
| HLP-140-000015934 | to | HLP-140-000015934 |
| HLP-140-000015937 | to | HLP-140-000015937 |
| HLP-140-000015948 | to | HLP-140-000015948 |
| HLP-140-000015952 | to | HLP-140-000015952 |
| HLP-140-000015962 | to | HLP-140-000015962 |
| HLP-140-000015975 | to | HLP-140-000015976 |
| HLP-140-000016004 | to | HLP-140-000016006 |
| HLP-140-000016028 | to | HLP-140-000016029 |
| HLP-140-000016031 | to | HLP-140-000016031 |
| HLP-140-000016034 | to | HLP-140-000016034 |
| HLP-140-000016062 | to | HLP-140-000016062 |
| HLP-140-000016087 | to | HLP-140-000016087 |
| HLP-140-000016108 | to | HLP-140-000016108 |
| HLP-140-000016120 | to | HLP-140-000016121 |
| HLP-140-000016129 | to | HLP-140-000016129 |
| HLP-140-000016138 | to | HLP-140-000016138 |
| HLP-140-000016148 | to | HLP-140-000016152 |
| HLP-140-000016154 | to | HLP-140-000016154 |
| HLP-140-000016171 | to | HLP-140-000016171 |
| HLP-140-000016193 | to | HLP-140-000016195 |
| HLP-140-000016211 | to | HLP-140-000016211 |
| HLP-140-000016217 | to | HLP-140-000016218 |
| HLP-140-000016229 | to | HLP-140-000016234 |
| HLP-140-000016242 | to | HLP-140-000016245 |
| HLP-140-000016248 | to | HLP-140-000016248 |
| HLP-140-000016254 | to | HLP-140-000016254 |
| HLP-140-000016261 | to | HLP-140-000016261 |
| HLP-140-000016263 | to | HLP-140-000016263 |
| HLP-140-000016271 | to | HLP-140-000016274 |

| | | |
|---|---|---|
| HLP-140-000016279 | to | HLP-140-000016279 |
| HLP-140-000016282 | to | HLP-140-000016285 |
| HLP-140-000016298 | to | HLP-140-000016298 |
| HLP-140-000016344 | to | HLP-140-000016344 |
| HLP-140-000016630 | to | HLP-140-000016630 |
| HLP-140-000016885 | to | HLP-140-000016962 |
| HLP-140-000016992 | to | HLP-140-000017008 |
| HLP-140-000017010 | to | HLP-140-000017026 |
| HLP-140-000017028 | to | HLP-140-000017030 |
| HLP-140-000017035 | to | HLP-140-000017037 |
| HLP-140-000017048 | to | HLP-140-000017064 |
| HLP-140-000017069 | to | HLP-140-000017069 |
| HLP-140-000017071 | to | HLP-140-000017071 |
| HLP-140-000017074 | to | HLP-140-000017074 |
| HLP-140-000017076 | to | HLP-140-000017076 |
| HLP-140-000017078 | to | HLP-140-000017078 |
| HLP-140-000017080 | to | HLP-140-000017080 |
| HLP-140-000017082 | to | HLP-140-000017083 |
| HLP-140-000017089 | to | HLP-140-000017090 |
| HLP-140-000017092 | to | HLP-140-000017102 |
| HLP-140-000017136 | to | HLP-140-000017143 |
| HLP-141-000000001 | to | HLP-141-000000001 |
| HLP-141-000000009 | to | HLP-141-000000010 |
| HLP-141-000000053 | to | HLP-141-000000055 |
| HLP-141-000000057 | to | HLP-141-000000057 |
| HLP-141-000000061 | to | HLP-141-000000062 |
| HLP-141-000000070 | to | HLP-141-000000072 |
| HLP-141-000000074 | to | HLP-141-000000074 |
| HLP-141-000000099 | to | HLP-141-000000099 |
| HLP-141-000000103 | to | HLP-141-000000103 |
| HLP-141-000000165 | to | HLP-141-000000165 |
| HLP-141-000000182 | to | HLP-141-000000182 |
| HLP-141-000000194 | to | HLP-141-000000194 |
| HLP-141-000000211 | to | HLP-141-000000211 |
| HLP-141-000000218 | to | HLP-141-000000218 |
| HLP-141-000000231 | to | HLP-141-000000231 |
| HLP-141-000000239 | to | HLP-141-000000239 |
| HLP-141-000000243 | to | HLP-141-000000243 |
| HLP-141-000000305 | to | HLP-141-000000305 |
| HLP-141-000000309 | to | HLP-141-000000309 |
| HLP-141-000000314 | to | HLP-141-000000315 |
| HLP-141-000000364 | to | HLP-141-000000364 |
| HLP-141-000000380 | to | HLP-141-000000380 |
| HLP-141-000000425 | to | HLP-141-000000425 |

| | | |
|---|---|---|
| HLP-141-000000430 | to | HLP-141-000000430 |
| HLP-141-000000433 | to | HLP-141-000000433 |
| HLP-141-000000450 | to | HLP-141-000000450 |
| HLP-141-000000453 | to | HLP-141-000000453 |
| HLP-141-000000462 | to | HLP-141-000000462 |
| HLP-141-000000468 | to | HLP-141-000000468 |
| HLP-141-000000501 | to | HLP-141-000000501 |
| HLP-141-000000547 | to | HLP-141-000000547 |
| HLP-141-000000574 | to | HLP-141-000000574 |
| HLP-141-000000624 | to | HLP-141-000000624 |
| HLP-141-000000632 | to | HLP-141-000000632 |
| HLP-141-000000635 | to | HLP-141-000000636 |
| HLP-141-000000646 | to | HLP-141-000000646 |
| HLP-141-000000654 | to | HLP-141-000000654 |
| HLP-141-000000674 | to | HLP-141-000000676 |
| HLP-141-000000690 | to | HLP-141-000000690 |
| HLP-141-000000698 | to | HLP-141-000000698 |
| HLP-141-000000707 | to | HLP-141-000000707 |
| HLP-141-000000712 | to | HLP-141-000000712 |
| HLP-141-000000715 | to | HLP-141-000000715 |
| HLP-141-000000749 | to | HLP-141-000000749 |
| HLP-141-000000765 | to | HLP-141-000000765 |
| HLP-141-000000769 | to | HLP-141-000000769 |
| HLP-141-000000779 | to | HLP-141-000000779 |
| HLP-141-000000783 | to | HLP-141-000000783 |
| HLP-141-000000830 | to | HLP-141-000000830 |
| HLP-141-000000916 | to | HLP-141-000000916 |
| HLP-141-000000918 | to | HLP-141-000000918 |
| HLP-141-000000920 | to | HLP-141-000000920 |
| HLP-141-000000924 | to | HLP-141-000000924 |
| HLP-141-000000929 | to | HLP-141-000000929 |
| HLP-141-000000932 | to | HLP-141-000000932 |
| HLP-141-000000997 | to | HLP-141-000000997 |
| HLP-141-000001006 | to | HLP-141-000001006 |
| HLP-141-000001041 | to | HLP-141-000001041 |
| HLP-141-000001084 | to | HLP-141-000001084 |
| HLP-141-000001108 | to | HLP-141-000001108 |
| HLP-141-000001124 | to | HLP-141-000001124 |
| HLP-141-000001141 | to | HLP-141-000001141 |
| HLP-141-000001174 | to | HLP-141-000001174 |
| HLP-141-000001218 | to | HLP-141-000001218 |
| HLP-141-000001284 | to | HLP-141-000001284 |
| HLP-141-000001318 | to | HLP-141-000001318 |
| HLP-141-000001320 | to | HLP-141-000001322 |

| | | |
|---|---|---|
| HLP-141-000001324 | to | HLP-141-000001324 |
| HLP-141-000001331 | to | HLP-141-000001331 |
| HLP-141-000001333 | to | HLP-141-000001335 |
| HLP-141-000001340 | to | HLP-141-000001340 |
| HLP-141-000001389 | to | HLP-141-000001390 |
| HLP-141-000001392 | to | HLP-141-000001392 |
| HLP-141-000001395 | to | HLP-141-000001395 |
| HLP-141-000001397 | to | HLP-141-000001398 |
| HLP-141-000001400 | to | HLP-141-000001400 |
| HLP-141-000001402 | to | HLP-141-000001402 |
| HLP-141-000001414 | to | HLP-141-000001414 |
| HLP-141-000001433 | to | HLP-141-000001436 |
| HLP-141-000001440 | to | HLP-141-000001441 |
| HLP-141-000001472 | to | HLP-141-000001472 |
| HLP-141-000001475 | to | HLP-141-000001475 |
| HLP-141-000001478 | to | HLP-141-000001478 |
| HLP-141-000001489 | to | HLP-141-000001489 |
| HLP-141-000001498 | to | HLP-141-000001498 |
| HLP-141-000001503 | to | HLP-141-000001507 |
| HLP-141-000001517 | to | HLP-141-000001517 |
| HLP-141-000001520 | to | HLP-141-000001522 |
| HLP-141-000001525 | to | HLP-141-000001528 |
| HLP-141-000001530 | to | HLP-141-000001530 |
| HLP-141-000001532 | to | HLP-141-000001538 |
| HLP-141-000001540 | to | HLP-141-000001541 |
| HLP-141-000001546 | to | HLP-141-000001546 |
| HLP-141-000001551 | to | HLP-141-000001555 |
| HLP-141-000001558 | to | HLP-141-000001559 |
| HLP-141-000001564 | to | HLP-141-000001564 |
| HLP-141-000001567 | to | HLP-141-000001567 |
| HLP-141-000001576 | to | HLP-141-000001577 |
| HLP-141-000001581 | to | HLP-141-000001583 |
| HLP-141-000001586 | to | HLP-141-000001586 |
| HLP-141-000001588 | to | HLP-141-000001588 |
| HLP-141-000001591 | to | HLP-141-000001595 |
| HLP-141-000001597 | to | HLP-141-000001597 |
| HLP-141-000001601 | to | HLP-141-000001601 |
| HLP-141-000001615 | to | HLP-141-000001615 |
| HLP-141-000001617 | to | HLP-141-000001619 |
| HLP-141-000001628 | to | HLP-141-000001628 |
| HLP-141-000001635 | to | HLP-141-000001635 |
| HLP-141-000001641 | to | HLP-141-000001642 |
| HLP-141-000001649 | to | HLP-141-000001649 |
| HLP-141-000001651 | to | HLP-141-000001651 |

| | | |
|---|---|---|
| HLP-141-000001653 | to | HLP-141-000001654 |
| HLP-141-000001656 | to | HLP-141-000001657 |
| HLP-141-000001665 | to | HLP-141-000001665 |
| HLP-141-000001667 | to | HLP-141-000001667 |
| HLP-141-000001669 | to | HLP-141-000001670 |
| HLP-141-000001675 | to | HLP-141-000001675 |
| HLP-141-000001677 | to | HLP-141-000001677 |
| HLP-141-000001680 | to | HLP-141-000001680 |
| HLP-141-000001685 | to | HLP-141-000001685 |
| HLP-141-000001688 | to | HLP-141-000001688 |
| HLP-141-000001690 | to | HLP-141-000001690 |
| HLP-141-000001694 | to | HLP-141-000001694 |
| HLP-141-000001696 | to | HLP-141-000001697 |
| HLP-141-000001710 | to | HLP-141-000001710 |
| HLP-141-000001719 | to | HLP-141-000001719 |
| HLP-141-000001721 | to | HLP-141-000001723 |
| HLP-141-000001725 | to | HLP-141-000001725 |
| HLP-141-000001733 | to | HLP-141-000001734 |
| HLP-141-000001738 | to | HLP-141-000001738 |
| HLP-141-000001744 | to | HLP-141-000001744 |
| HLP-141-000001762 | to | HLP-141-000001762 |
| HLP-141-000001771 | to | HLP-141-000001771 |
| HLP-141-000001776 | to | HLP-141-000001776 |
| HLP-141-000001779 | to | HLP-141-000001779 |
| HLP-141-000001784 | to | HLP-141-000001784 |
| HLP-141-000001791 | to | HLP-141-000001791 |
| HLP-141-000001796 | to | HLP-141-000001796 |
| HLP-141-000001798 | to | HLP-141-000001798 |
| HLP-141-000001829 | to | HLP-141-000001831 |
| HLP-141-000001850 | to | HLP-141-000001851 |
| HLP-141-000001862 | to | HLP-141-000001862 |
| HLP-141-000001867 | to | HLP-141-000001867 |
| HLP-141-000001869 | to | HLP-141-000001870 |
| HLP-141-000001874 | to | HLP-141-000001875 |
| HLP-141-000001888 | to | HLP-141-000001888 |
| HLP-141-000001893 | to | HLP-141-000001893 |
| HLP-141-000001899 | to | HLP-141-000001900 |
| HLP-141-000001904 | to | HLP-141-000001904 |
| HLP-141-000001906 | to | HLP-141-000001906 |
| HLP-141-000001912 | to | HLP-141-000001912 |
| HLP-141-000001922 | to | HLP-141-000001922 |
| HLP-141-000001928 | to | HLP-141-000001928 |
| HLP-141-000001930 | to | HLP-141-000001931 |
| HLP-141-000001941 | to | HLP-141-000001941 |

| | | |
|---|---|---|
| HLP-141-000001966 | to | HLP-141-000001966 |
| HLP-141-000001968 | to | HLP-141-000001969 |
| HLP-141-000001971 | to | HLP-141-000001971 |
| HLP-141-000001980 | to | HLP-141-000001980 |
| HLP-141-000001986 | to | HLP-141-000001986 |
| HLP-141-000001995 | to | HLP-141-000001995 |
| HLP-141-000002000 | to | HLP-141-000002000 |
| HLP-141-000002047 | to | HLP-141-000002047 |
| HLP-141-000002049 | to | HLP-141-000002049 |
| HLP-141-000002066 | to | HLP-141-000002066 |
| HLP-141-000002072 | to | HLP-141-000002072 |
| HLP-141-000002078 | to | HLP-141-000002079 |
| HLP-141-000002088 | to | HLP-141-000002089 |
| HLP-141-000002097 | to | HLP-141-000002097 |
| HLP-141-000002103 | to | HLP-141-000002103 |
| HLP-141-000002111 | to | HLP-141-000002111 |
| HLP-141-000002119 | to | HLP-141-000002121 |
| HLP-141-000002127 | to | HLP-141-000002127 |
| HLP-141-000002135 | to | HLP-141-000002136 |
| HLP-141-000002147 | to | HLP-141-000002148 |
| HLP-141-000002158 | to | HLP-141-000002158 |
| HLP-141-000002163 | to | HLP-141-000002163 |
| HLP-141-000002169 | to | HLP-141-000002169 |
| HLP-141-000002173 | to | HLP-141-000002173 |
| HLP-141-000002176 | to | HLP-141-000002176 |
| HLP-141-000002201 | to | HLP-141-000002201 |
| HLP-141-000002203 | to | HLP-141-000002203 |
| HLP-141-000002217 | to | HLP-141-000002217 |
| HLP-141-000002229 | to | HLP-141-000002229 |
| HLP-141-000002232 | to | HLP-141-000002233 |
| HLP-141-000002250 | to | HLP-141-000002250 |
| HLP-141-000002254 | to | HLP-141-000002255 |
| HLP-141-000002259 | to | HLP-141-000002262 |
| HLP-141-000002276 | to | HLP-141-000002276 |
| HLP-141-000002278 | to | HLP-141-000002278 |
| HLP-141-000002291 | to | HLP-141-000002291 |
| HLP-141-000002302 | to | HLP-141-000002302 |
| HLP-141-000002306 | to | HLP-141-000002306 |
| HLP-141-000002323 | to | HLP-141-000002324 |
| HLP-141-000002327 | to | HLP-141-000002327 |
| HLP-141-000002329 | to | HLP-141-000002329 |
| HLP-141-000002334 | to | HLP-141-000002334 |
| HLP-141-000002339 | to | HLP-141-000002339 |
| HLP-141-000002344 | to | HLP-141-000002344 |

| | | |
|---|---|---|
| HLP-141-000002348 | to | HLP-141-000002348 |
| HLP-141-000002351 | to | HLP-141-000002351 |
| HLP-141-000002371 | to | HLP-141-000002371 |
| HLP-141-000002373 | to | HLP-141-000002373 |
| HLP-141-000002377 | to | HLP-141-000002377 |
| HLP-141-000002402 | to | HLP-141-000002402 |
| HLP-141-000002408 | to | HLP-141-000002408 |
| HLP-141-000002412 | to | HLP-141-000002412 |
| HLP-141-000002417 | to | HLP-141-000002417 |
| HLP-141-000002429 | to | HLP-141-000002429 |
| HLP-141-000002444 | to | HLP-141-000002444 |
| HLP-141-000002446 | to | HLP-141-000002446 |
| HLP-141-000002451 | to | HLP-141-000002451 |
| HLP-141-000002456 | to | HLP-141-000002456 |
| HLP-141-000002465 | to | HLP-141-000002465 |
| HLP-141-000002477 | to | HLP-141-000002477 |
| HLP-141-000002480 | to | HLP-141-000002480 |
| HLP-141-000002490 | to | HLP-141-000002490 |
| HLP-141-000002515 | to | HLP-141-000002515 |
| HLP-141-000002522 | to | HLP-141-000002522 |
| HLP-141-000002525 | to | HLP-141-000002525 |
| HLP-141-000002529 | to | HLP-141-000002529 |
| HLP-141-000002551 | to | HLP-141-000002552 |
| HLP-141-000002555 | to | HLP-141-000002556 |
| HLP-141-000002558 | to | HLP-141-000002559 |
| HLP-141-000002568 | to | HLP-141-000002568 |
| HLP-141-000002570 | to | HLP-141-000002570 |
| HLP-141-000002580 | to | HLP-141-000002580 |
| HLP-141-000002596 | to | HLP-141-000002596 |
| HLP-141-000002599 | to | HLP-141-000002599 |
| HLP-141-000002602 | to | HLP-141-000002602 |
| HLP-141-000002606 | to | HLP-141-000002606 |
| HLP-141-000002608 | to | HLP-141-000002608 |
| HLP-141-000002616 | to | HLP-141-000002616 |
| HLP-141-000002618 | to | HLP-141-000002618 |
| HLP-141-000002621 | to | HLP-141-000002621 |
| HLP-141-000002624 | to | HLP-141-000002626 |
| HLP-141-000002644 | to | HLP-141-000002644 |
| HLP-141-000002651 | to | HLP-141-000002653 |
| HLP-141-000002659 | to | HLP-141-000002659 |
| HLP-141-000002681 | to | HLP-141-000002681 |
| HLP-141-000002683 | to | HLP-141-000002683 |
| HLP-141-000002685 | to | HLP-141-000002686 |
| HLP-141-000002689 | to | HLP-141-000002690 |

| | | |
|---|---|---|
| HLP-141-000002697 | to | HLP-141-000002697 |
| HLP-141-000002727 | to | HLP-141-000002727 |
| HLP-141-000002735 | to | HLP-141-000002736 |
| HLP-141-000002748 | to | HLP-141-000002748 |
| HLP-141-000002754 | to | HLP-141-000002754 |
| HLP-141-000002761 | to | HLP-141-000002763 |
| HLP-141-000002769 | to | HLP-141-000002769 |
| HLP-141-000002782 | to | HLP-141-000002782 |
| HLP-141-000002786 | to | HLP-141-000002786 |
| HLP-141-000002799 | to | HLP-141-000002799 |
| HLP-141-000002827 | to | HLP-141-000002827 |
| HLP-141-000002834 | to | HLP-141-000002834 |
| HLP-141-000002847 | to | HLP-141-000002847 |
| HLP-141-000002862 | to | HLP-141-000002862 |
| HLP-141-000002883 | to | HLP-141-000002883 |
| HLP-141-000002886 | to | HLP-141-000002886 |
| HLP-141-000002892 | to | HLP-141-000002892 |
| HLP-141-000002897 | to | HLP-141-000002897 |
| HLP-141-000002900 | to | HLP-141-000002900 |
| HLP-141-000002913 | to | HLP-141-000002913 |
| HLP-141-000002915 | to | HLP-141-000002915 |
| HLP-141-000002933 | to | HLP-141-000002933 |
| HLP-141-000002961 | to | HLP-141-000002961 |
| HLP-141-000002966 | to | HLP-141-000002966 |
| HLP-141-000002996 | to | HLP-141-000002996 |
| HLP-141-000003011 | to | HLP-141-000003012 |
| HLP-141-000003027 | to | HLP-141-000003027 |
| HLP-141-000003035 | to | HLP-141-000003035 |
| HLP-141-000003046 | to | HLP-141-000003046 |
| HLP-141-000003073 | to | HLP-141-000003073 |
| HLP-141-000003091 | to | HLP-141-000003091 |
| HLP-141-000003125 | to | HLP-141-000003125 |
| HLP-141-000003147 | to | HLP-141-000003149 |
| HLP-141-000003160 | to | HLP-141-000003160 |
| HLP-141-000003165 | to | HLP-141-000003165 |
| HLP-141-000003212 | to | HLP-141-000003213 |
| HLP-141-000003215 | to | HLP-141-000003215 |
| HLP-141-000003229 | to | HLP-141-000003229 |
| HLP-141-000003293 | to | HLP-141-000003293 |
| HLP-141-000003295 | to | HLP-141-000003295 |
| HLP-141-000003297 | to | HLP-141-000003297 |
| HLP-141-000003330 | to | HLP-141-000003330 |
| HLP-141-000003334 | to | HLP-141-000003334 |
| HLP-141-000003338 | to | HLP-141-000003338 |

| | | |
|---|---|---|
| HLP-141-000003340 | to | HLP-141-000003340 |
| HLP-141-000003352 | to | HLP-141-000003352 |
| HLP-141-000003368 | to | HLP-141-000003368 |
| HLP-141-000003370 | to | HLP-141-000003370 |
| HLP-141-000003372 | to | HLP-141-000003372 |
| HLP-141-000003386 | to | HLP-141-000003387 |
| HLP-141-000003391 | to | HLP-141-000003391 |
| HLP-141-000003396 | to | HLP-141-000003396 |
| HLP-141-000003405 | to | HLP-141-000003405 |
| HLP-141-000003420 | to | HLP-141-000003420 |
| HLP-141-000003434 | to | HLP-141-000003434 |
| HLP-141-000003447 | to | HLP-141-000003447 |
| HLP-141-000003457 | to | HLP-141-000003457 |
| HLP-141-000003486 | to | HLP-141-000003486 |
| HLP-141-000003535 | to | HLP-141-000003535 |
| HLP-141-000003541 | to | HLP-141-000003541 |
| HLP-141-000003545 | to | HLP-141-000003547 |
| HLP-141-000003552 | to | HLP-141-000003553 |
| HLP-141-000003555 | to | HLP-141-000003555 |
| HLP-141-000003596 | to | HLP-141-000003596 |
| HLP-141-000003605 | to | HLP-141-000003605 |
| HLP-141-000003617 | to | HLP-141-000003617 |
| HLP-141-000003619 | to | HLP-141-000003619 |
| HLP-141-000003621 | to | HLP-141-000003621 |
| HLP-141-000003625 | to | HLP-141-000003625 |
| HLP-141-000003642 | to | HLP-141-000003642 |
| HLP-141-000003645 | to | HLP-141-000003645 |
| HLP-141-000003657 | to | HLP-141-000003657 |
| HLP-141-000003671 | to | HLP-141-000003671 |
| HLP-141-000003675 | to | HLP-141-000003675 |
| HLP-141-000003740 | to | HLP-141-000003741 |
| HLP-141-000003800 | to | HLP-141-000003800 |
| HLP-141-000003808 | to | HLP-141-000003810 |
| HLP-141-000003816 | to | HLP-141-000003816 |
| HLP-141-000003818 | to | HLP-141-000003818 |
| HLP-141-000003820 | to | HLP-141-000003824 |
| HLP-141-000003826 | to | HLP-141-000003827 |
| HLP-141-000003831 | to | HLP-141-000003831 |
| HLP-141-000003835 | to | HLP-141-000003835 |
| HLP-141-000003838 | to | HLP-141-000003838 |
| HLP-141-000003842 | to | HLP-141-000003842 |
| HLP-141-000003850 | to | HLP-141-000003850 |
| HLP-141-000003855 | to | HLP-141-000003855 |
| HLP-141-000003857 | to | HLP-141-000003857 |

| | | |
|---|---|---|
| HLP-141-000003866 | to | HLP-141-000003866 |
| HLP-141-000003868 | to | HLP-141-000003868 |
| HLP-141-000003870 | to | HLP-141-000003870 |
| HLP-141-000003876 | to | HLP-141-000003876 |
| HLP-141-000003878 | to | HLP-141-000003878 |
| HLP-141-000003887 | to | HLP-141-000003889 |
| HLP-141-000003892 | to | HLP-141-000003892 |
| HLP-141-000003898 | to | HLP-141-000003900 |
| HLP-141-000003902 | to | HLP-141-000003904 |
| HLP-141-000003906 | to | HLP-141-000003906 |
| HLP-141-000003911 | to | HLP-141-000003911 |
| HLP-141-000003913 | to | HLP-141-000003914 |
| HLP-141-000003916 | to | HLP-141-000003916 |
| HLP-141-000003920 | to | HLP-141-000003921 |
| HLP-141-000003932 | to | HLP-141-000003933 |
| HLP-141-000003935 | to | HLP-141-000003935 |
| HLP-141-000003939 | to | HLP-141-000003940 |
| HLP-141-000003958 | to | HLP-141-000003958 |
| HLP-141-000003960 | to | HLP-141-000003960 |
| HLP-141-000003976 | to | HLP-141-000003976 |
| HLP-141-000003979 | to | HLP-141-000003979 |
| HLP-141-000004011 | to | HLP-141-000004011 |
| HLP-141-000004018 | to | HLP-141-000004018 |
| HLP-141-000004027 | to | HLP-141-000004027 |
| HLP-141-000004047 | to | HLP-141-000004047 |
| HLP-141-000004050 | to | HLP-141-000004050 |
| HLP-141-000004059 | to | HLP-141-000004059 |
| HLP-141-000004066 | to | HLP-141-000004067 |
| HLP-141-000004069 | to | HLP-141-000004069 |
| HLP-141-000004080 | to | HLP-141-000004081 |
| HLP-141-000004090 | to | HLP-141-000004090 |
| HLP-141-000004092 | to | HLP-141-000004092 |
| HLP-141-000004096 | to | HLP-141-000004096 |
| HLP-141-000004100 | to | HLP-141-000004100 |
| HLP-141-000004102 | to | HLP-141-000004102 |
| HLP-141-000004106 | to | HLP-141-000004106 |
| HLP-141-000004120 | to | HLP-141-000004120 |
| HLP-141-000004137 | to | HLP-141-000004137 |
| HLP-141-000004146 | to | HLP-141-000004146 |
| HLP-141-000004148 | to | HLP-141-000004148 |
| HLP-141-000004155 | to | HLP-141-000004155 |
| HLP-141-000004168 | to | HLP-141-000004168 |
| HLP-141-000004170 | to | HLP-141-000004171 |
| HLP-141-000004178 | to | HLP-141-000004178 |

| | | |
|---|---|---|
| HLP-141-000004181 | to | HLP-141-000004181 |
| HLP-141-000004185 | to | HLP-141-000004185 |
| HLP-141-000004189 | to | HLP-141-000004189 |
| HLP-141-000004212 | to | HLP-141-000004212 |
| HLP-141-000004215 | to | HLP-141-000004215 |
| HLP-141-000004224 | to | HLP-141-000004224 |
| HLP-141-000004231 | to | HLP-141-000004231 |
| HLP-141-000004271 | to | HLP-141-000004271 |
| HLP-141-000004278 | to | HLP-141-000004278 |
| HLP-141-000004298 | to | HLP-141-000004298 |
| HLP-141-000004332 | to | HLP-141-000004332 |
| HLP-141-000004342 | to | HLP-141-000004342 |
| HLP-141-000004361 | to | HLP-141-000004361 |
| HLP-141-000004364 | to | HLP-141-000004364 |
| HLP-141-000004367 | to | HLP-141-000004367 |
| HLP-141-000004400 | to | HLP-141-000004400 |
| HLP-141-000004413 | to | HLP-141-000004413 |
| HLP-141-000004416 | to | HLP-141-000004416 |
| HLP-141-000004436 | to | HLP-141-000004436 |
| HLP-141-000004440 | to | HLP-141-000004440 |
| HLP-141-000004446 | to | HLP-141-000004448 |
| HLP-141-000004454 | to | HLP-141-000004454 |
| HLP-141-000004494 | to | HLP-141-000004494 |
| HLP-141-000004496 | to | HLP-141-000004496 |
| HLP-141-000004534 | to | HLP-141-000004534 |
| HLP-141-000004537 | to | HLP-141-000004537 |
| HLP-141-000004539 | to | HLP-141-000004542 |
| HLP-141-000004555 | to | HLP-141-000004555 |
| HLP-141-000004557 | to | HLP-141-000004558 |
| HLP-141-000004562 | to | HLP-141-000004562 |
| HLP-141-000004565 | to | HLP-141-000004568 |
| HLP-141-000004570 | to | HLP-141-000004570 |
| HLP-141-000004613 | to | HLP-141-000004613 |
| HLP-141-000004637 | to | HLP-141-000004637 |
| HLP-141-000004642 | to | HLP-141-000004642 |
| HLP-141-000004674 | to | HLP-141-000004674 |
| HLP-141-000004676 | to | HLP-141-000004677 |
| HLP-141-000004685 | to | HLP-141-000004685 |
| HLP-141-000004731 | to | HLP-141-000004732 |
| HLP-141-000004749 | to | HLP-141-000004749 |
| HLP-141-000004751 | to | HLP-141-000004751 |
| HLP-141-000004769 | to | HLP-141-000004770 |
| HLP-141-000004773 | to | HLP-141-000004773 |
| HLP-141-000004812 | to | HLP-141-000004812 |

| | | |
|---|---|---|
| HLP-141-000004816 | to | HLP-141-000004816 |
| HLP-141-000004837 | to | HLP-141-000004837 |
| HLP-141-000004843 | to | HLP-141-000004844 |
| HLP-141-000004873 | to | HLP-141-000004873 |
| HLP-141-000004900 | to | HLP-141-000004900 |
| HLP-141-000004906 | to | HLP-141-000004906 |
| HLP-141-000004946 | to | HLP-141-000004946 |
| HLP-141-000004954 | to | HLP-141-000004955 |
| HLP-141-000004969 | to | HLP-141-000004969 |
| HLP-141-000004978 | to | HLP-141-000004978 |
| HLP-141-000004983 | to | HLP-141-000004984 |
| HLP-141-000005000 | to | HLP-141-000005000 |
| HLP-141-000005004 | to | HLP-141-000005004 |
| HLP-141-000005055 | to | HLP-141-000005055 |
| HLP-141-000005060 | to | HLP-141-000005060 |
| HLP-141-000005064 | to | HLP-141-000005064 |
| HLP-141-000005074 | to | HLP-141-000005074 |
| HLP-141-000005083 | to | HLP-141-000005083 |
| HLP-141-000005088 | to | HLP-141-000005088 |
| HLP-141-000005092 | to | HLP-141-000005092 |
| HLP-141-000005094 | to | HLP-141-000005094 |
| HLP-141-000005111 | to | HLP-141-000005111 |
| HLP-141-000005114 | to | HLP-141-000005114 |
| HLP-141-000005146 | to | HLP-141-000005146 |
| HLP-141-000005151 | to | HLP-141-000005151 |
| HLP-141-000005194 | to | HLP-141-000005194 |
| HLP-141-000005223 | to | HLP-141-000005223 |
| HLP-141-000005231 | to | HLP-141-000005231 |
| HLP-141-000005257 | to | HLP-141-000005257 |
| HLP-141-000005266 | to | HLP-141-000005266 |
| HLP-141-000005291 | to | HLP-141-000005292 |
| HLP-141-000005308 | to | HLP-141-000005308 |
| HLP-141-000005313 | to | HLP-141-000005313 |
| HLP-141-000005331 | to | HLP-141-000005331 |
| HLP-141-000005352 | to | HLP-141-000005352 |
| HLP-141-000005388 | to | HLP-141-000005388 |
| HLP-141-000005417 | to | HLP-141-000005418 |
| HLP-141-000005447 | to | HLP-141-000005448 |
| HLP-141-000005452 | to | HLP-141-000005453 |
| HLP-141-000005458 | to | HLP-141-000005459 |
| HLP-141-000005464 | to | HLP-141-000005464 |
| HLP-141-000005509 | to | HLP-141-000005509 |
| HLP-141-000005524 | to | HLP-141-000005524 |
| HLP-141-000005526 | to | HLP-141-000005527 |

| | | |
|---|---|---|
| HLP-141-000005534 | to | HLP-141-000005534 |
| HLP-141-000005579 | to | HLP-141-000005579 |
| HLP-141-000005581 | to | HLP-141-000005581 |
| HLP-141-000005584 | to | HLP-141-000005588 |
| HLP-141-000005608 | to | HLP-141-000005608 |
| HLP-141-000005610 | to | HLP-141-000005610 |
| HLP-141-000005618 | to | HLP-141-000005618 |
| HLP-141-000005632 | to | HLP-141-000005632 |
| HLP-141-000005635 | to | HLP-141-000005635 |
| HLP-141-000005655 | to | HLP-141-000005655 |
| HLP-141-000005665 | to | HLP-141-000005665 |
| HLP-141-000005677 | to | HLP-141-000005677 |
| HLP-141-000005687 | to | HLP-141-000005687 |
| HLP-141-000005697 | to | HLP-141-000005697 |
| HLP-141-000005708 | to | HLP-141-000005708 |
| HLP-141-000005731 | to | HLP-141-000005731 |
| HLP-141-000005733 | to | HLP-141-000005733 |
| HLP-141-000005741 | to | HLP-141-000005741 |
| HLP-141-000005770 | to | HLP-141-000005770 |
| HLP-141-000005895 | to | HLP-141-000005895 |
| HLP-141-000005918 | to | HLP-141-000005918 |
| HLP-141-000005977 | to | HLP-141-000005977 |
| HLP-141-000005980 | to | HLP-141-000005980 |
| HLP-141-000005982 | to | HLP-141-000005982 |
| HLP-141-000005993 | to | HLP-141-000005993 |
| HLP-141-000006000 | to | HLP-141-000006000 |
| HLP-141-000006021 | to | HLP-141-000006021 |
| HLP-141-000006029 | to | HLP-141-000006029 |
| HLP-141-000006051 | to | HLP-141-000006051 |
| HLP-141-000006054 | to | HLP-141-000006054 |
| HLP-141-000006060 | to | HLP-141-000006061 |
| HLP-141-000006066 | to | HLP-141-000006066 |
| HLP-141-000006083 | to | HLP-141-000006083 |
| HLP-141-000006093 | to | HLP-141-000006093 |
| HLP-141-000006095 | to | HLP-141-000006095 |
| HLP-141-000006113 | to | HLP-141-000006113 |
| HLP-141-000006135 | to | HLP-141-000006135 |
| HLP-141-000006172 | to | HLP-141-000006172 |
| HLP-141-000006184 | to | HLP-141-000006184 |
| HLP-141-000006187 | to | HLP-141-000006187 |
| HLP-141-000006193 | to | HLP-141-000006194 |
| HLP-141-000006202 | to | HLP-141-000006204 |
| HLP-141-000006211 | to | HLP-141-000006211 |
| HLP-141-000006214 | to | HLP-141-000006214 |

| | | |
|---|---|---|
| HLP-141-000006217 | to | HLP-141-000006217 |
| HLP-141-000006230 | to | HLP-141-000006230 |
| HLP-141-000006239 | to | HLP-141-000006240 |
| HLP-141-000006284 | to | HLP-141-000006284 |
| HLP-141-000006295 | to | HLP-141-000006295 |
| HLP-141-000006298 | to | HLP-141-000006298 |
| HLP-141-000006302 | to | HLP-141-000006302 |
| HLP-141-000006314 | to | HLP-141-000006314 |
| HLP-141-000006324 | to | HLP-141-000006324 |
| HLP-141-000006340 | to | HLP-141-000006340 |
| HLP-141-000006344 | to | HLP-141-000006344 |
| HLP-141-000006348 | to | HLP-141-000006350 |
| HLP-141-000006362 | to | HLP-141-000006362 |
| HLP-141-000006373 | to | HLP-141-000006373 |
| HLP-141-000006375 | to | HLP-141-000006375 |
| HLP-141-000006378 | to | HLP-141-000006378 |
| HLP-141-000006414 | to | HLP-141-000006414 |
| HLP-141-000006426 | to | HLP-141-000006426 |
| HLP-141-000006437 | to | HLP-141-000006437 |
| HLP-141-000006462 | to | HLP-141-000006462 |
| HLP-141-000006498 | to | HLP-141-000006498 |
| HLP-141-000006542 | to | HLP-141-000006542 |
| HLP-141-000006654 | to | HLP-141-000006654 |
| HLP-141-000006740 | to | HLP-141-000006740 |
| HLP-141-000006743 | to | HLP-141-000006743 |
| HLP-141-000006762 | to | HLP-141-000006762 |
| HLP-141-000006768 | to | HLP-141-000006768 |
| HLP-141-000006770 | to | HLP-141-000006770 |
| HLP-141-000006780 | to | HLP-141-000006780 |
| HLP-141-000006795 | to | HLP-141-000006795 |
| HLP-141-000006797 | to | HLP-141-000006797 |
| HLP-141-000006801 | to | HLP-141-000006802 |
| HLP-141-000006805 | to | HLP-141-000006805 |
| HLP-141-000006811 | to | HLP-141-000006811 |
| HLP-141-000006818 | to | HLP-141-000006818 |
| HLP-141-000006829 | to | HLP-141-000006829 |
| HLP-141-000006846 | to | HLP-141-000006847 |
| HLP-141-000006858 | to | HLP-141-000006858 |
| HLP-141-000006863 | to | HLP-141-000006863 |
| HLP-141-000006881 | to | HLP-141-000006883 |
| HLP-141-000006929 | to | HLP-141-000006929 |
| HLP-141-000006931 | to | HLP-141-000006931 |
| HLP-141-000006934 | to | HLP-141-000006934 |
| HLP-141-000006951 | to | HLP-141-000006951 |

| | | |
|---|---|---|
| HLP-141-000006953 | to | HLP-141-000006953 |
| HLP-141-000006982 | to | HLP-141-000006983 |
| HLP-141-000007026 | to | HLP-141-000007026 |
| HLP-141-000007037 | to | HLP-141-000007037 |
| HLP-141-000007050 | to | HLP-141-000007050 |
| HLP-141-000007052 | to | HLP-141-000007052 |
| HLP-141-000007058 | to | HLP-141-000007058 |
| HLP-141-000007067 | to | HLP-141-000007068 |
| HLP-141-000007079 | to | HLP-141-000007080 |
| HLP-141-000007084 | to | HLP-141-000007085 |
| HLP-141-000007091 | to | HLP-141-000007092 |
| HLP-141-000007095 | to | HLP-141-000007110 |
| HLP-141-000007137 | to | HLP-141-000007138 |
| HLP-141-000007141 | to | HLP-141-000007143 |
| HLP-141-000007145 | to | HLP-141-000007151 |
| HLP-141-000007183 | to | HLP-141-000007184 |
| HLP-141-000007199 | to | HLP-141-000007208 |
| HLP-141-000007211 | to | HLP-141-000007212 |
| HLP-141-000007214 | to | HLP-141-000007215 |
| HLP-141-000007219 | to | HLP-141-000007219 |
| HLP-141-000007239 | to | HLP-141-000007241 |
| HLP-141-000007280 | to | HLP-141-000007282 |
| HLP-141-000007284 | to | HLP-141-000007286 |
| HLP-141-000007300 | to | HLP-141-000007304 |
| HLP-141-000007306 | to | HLP-141-000007306 |
| HLP-141-000007314 | to | HLP-141-000007315 |
| HLP-141-000007323 | to | HLP-141-000007323 |
| HLP-141-000007364 | to | HLP-141-000007364 |
| HLP-141-000007366 | to | HLP-141-000007366 |
| HLP-141-000007368 | to | HLP-141-000007368 |
| HLP-141-000007379 | to | HLP-141-000007381 |
| HLP-141-000007383 | to | HLP-141-000007384 |
| HLP-141-000007425 | to | HLP-141-000007427 |
| HLP-141-000007431 | to | HLP-141-000007432 |
| HLP-141-000007467 | to | HLP-141-000007467 |
| HLP-141-000007476 | to | HLP-141-000007476 |
| HLP-141-000007550 | to | HLP-141-000007551 |
| HLP-141-000007613 | to | HLP-141-000007623 |
| HLP-141-000007625 | to | HLP-141-000007625 |
| HLP-141-000007644 | to | HLP-141-000007644 |
| HLP-141-000007660 | to | HLP-141-000007660 |
| HLP-141-000007675 | to | HLP-141-000007675 |
| HLP-141-000007682 | to | HLP-141-000007687 |
| HLP-141-000007725 | to | HLP-141-000007725 |

| | | |
|---|---|---|
| HLP-141-000007732 | to | HLP-141-000007734 |
| HLP-141-000007765 | to | HLP-141-000007766 |
| HLP-141-000007781 | to | HLP-141-000007781 |
| HLP-141-000007833 | to | HLP-141-000007833 |
| HLP-141-000007887 | to | HLP-141-000007890 |
| HLP-141-000007905 | to | HLP-141-000007906 |
| HLP-141-000007913 | to | HLP-141-000007913 |
| HLP-141-000007918 | to | HLP-141-000007924 |
| HLP-141-000007927 | to | HLP-141-000007928 |
| HLP-141-000007936 | to | HLP-141-000007936 |
| HLP-141-000007961 | to | HLP-141-000007961 |
| HLP-141-000007971 | to | HLP-141-000007975 |
| HLP-141-000008087 | to | HLP-141-000008087 |
| HLP-141-000008096 | to | HLP-141-000008096 |
| HLP-141-000008102 | to | HLP-141-000008119 |
| HLP-141-000008124 | to | HLP-141-000008127 |
| HLP-141-000008134 | to | HLP-141-000008134 |
| HLP-141-000008173 | to | HLP-141-000008174 |
| HLP-141-000008179 | to | HLP-141-000008179 |
| HLP-141-000008193 | to | HLP-141-000008193 |
| HLP-141-000008198 | to | HLP-141-000008199 |
| HLP-141-000008202 | to | HLP-141-000008205 |
| HLP-141-000008269 | to | HLP-141-000008270 |
| HLP-141-000008273 | to | HLP-141-000008273 |
| HLP-141-000008288 | to | HLP-141-000008288 |
| HLP-141-000008301 | to | HLP-141-000008301 |
| HLP-141-000008339 | to | HLP-141-000008339 |
| HLP-141-000008341 | to | HLP-141-000008341 |
| HLP-141-000008392 | to | HLP-141-000008392 |
| HLP-141-000008412 | to | HLP-141-000008420 |
| HLP-141-000008485 | to | HLP-141-000008485 |
| HLP-141-000008488 | to | HLP-141-000008488 |
| HLP-141-000008498 | to | HLP-141-000008498 |
| HLP-141-000008545 | to | HLP-141-000008545 |
| HLP-141-000008627 | to | HLP-141-000008629 |
| HLP-141-000008631 | to | HLP-141-000008632 |
| HLP-141-000008720 | to | HLP-141-000008720 |
| HLP-141-000008775 | to | HLP-141-000008775 |
| HLP-141-000008777 | to | HLP-141-000008777 |
| HLP-141-000008786 | to | HLP-141-000008786 |
| HLP-141-000008809 | to | HLP-141-000008811 |
| HLP-141-000008845 | to | HLP-141-000008845 |
| HLP-141-000008856 | to | HLP-141-000008857 |
| HLP-141-000008860 | to | HLP-141-000008860 |

| | | |
|---|---|---|
| HLP-141-000008868 | to | HLP-141-000008869 |
| HLP-141-000008871 | to | HLP-141-000008874 |
| HLP-141-000008892 | to | HLP-141-000008896 |
| HLP-141-000008907 | to | HLP-141-000008914 |
| HLP-141-000008919 | to | HLP-141-000008928 |
| HLP-141-000008931 | to | HLP-141-000008931 |
| HLP-141-000008948 | to | HLP-141-000008948 |
| HLP-141-000008981 | to | HLP-141-000008984 |
| HLP-141-000008986 | to | HLP-141-000009011 |
| HLP-141-000009013 | to | HLP-141-000009015 |
| HLP-141-000009017 | to | HLP-141-000009018 |
| HLP-141-000009021 | to | HLP-141-000009024 |
| HLP-141-000009026 | to | HLP-141-000009026 |
| HLP-141-000009030 | to | HLP-141-000009030 |
| HLP-141-000009033 | to | HLP-141-000009048 |
| HLP-141-000009050 | to | HLP-141-000009050 |
| HLP-141-000009054 | to | HLP-141-000009054 |
| HLP-141-000009056 | to | HLP-141-000009061 |
| HLP-141-000009065 | to | HLP-141-000009065 |
| HLP-141-000009069 | to | HLP-141-000009069 |
| HLP-141-000009101 | to | HLP-141-000009101 |
| HLP-141-000009106 | to | HLP-141-000009106 |
| HLP-141-000009108 | to | HLP-141-000009108 |
| HLP-141-000009120 | to | HLP-141-000009121 |
| HLP-141-000009127 | to | HLP-141-000009127 |
| HLP-141-000009137 | to | HLP-141-000009139 |
| HLP-141-000009148 | to | HLP-141-000009148 |
| HLP-141-000009151 | to | HLP-141-000009151 |
| HLP-141-000009158 | to | HLP-141-000009158 |
| HLP-141-000009160 | to | HLP-141-000009160 |
| HLP-141-000009176 | to | HLP-141-000009177 |
| HLP-141-000009215 | to | HLP-141-000009215 |
| HLP-141-000009218 | to | HLP-141-000009218 |
| HLP-141-000009222 | to | HLP-141-000009223 |
| HLP-141-000009238 | to | HLP-141-000009239 |
| HLP-141-000009246 | to | HLP-141-000009246 |
| HLP-141-000009250 | to | HLP-141-000009250 |
| HLP-141-000009258 | to | HLP-141-000009258 |
| HLP-141-000009260 | to | HLP-141-000009260 |
| HLP-141-000009269 | to | HLP-141-000009271 |
| HLP-141-000009273 | to | HLP-141-000009273 |
| HLP-141-000009284 | to | HLP-141-000009284 |
| HLP-141-000009298 | to | HLP-141-000009298 |
| HLP-141-000009300 | to | HLP-141-000009302 |

| | | |
|---|---|---|
| HLP-141-000009308 | to | HLP-141-000009311 |
| HLP-141-000009319 | to | HLP-141-000009319 |
| HLP-141-000009324 | to | HLP-141-000009326 |
| HLP-141-000009329 | to | HLP-141-000009330 |
| HLP-141-000009333 | to | HLP-141-000009336 |
| HLP-141-000009338 | to | HLP-141-000009338 |
| HLP-141-000009340 | to | HLP-141-000009341 |
| HLP-141-000009357 | to | HLP-141-000009357 |
| HLP-141-000009361 | to | HLP-141-000009361 |
| HLP-141-000009368 | to | HLP-141-000009369 |
| HLP-141-000009376 | to | HLP-141-000009376 |
| HLP-141-000009396 | to | HLP-141-000009396 |
| HLP-141-000009423 | to | HLP-141-000009432 |
| HLP-141-000009437 | to | HLP-141-000009437 |
| HLP-141-000009444 | to | HLP-141-000009444 |
| HLP-141-000009449 | to | HLP-141-000009450 |
| HLP-141-000009483 | to | HLP-141-000009483 |
| HLP-141-000009487 | to | HLP-141-000009491 |
| HLP-141-000009494 | to | HLP-141-000009495 |
| HLP-141-000009510 | to | HLP-141-000009510 |
| HLP-141-000009512 | to | HLP-141-000009512 |
| HLP-141-000009518 | to | HLP-141-000009521 |
| HLP-141-000009528 | to | HLP-141-000009528 |
| HLP-141-000009540 | to | HLP-141-000009540 |
| HLP-141-000009542 | to | HLP-141-000009542 |
| HLP-141-000009547 | to | HLP-141-000009547 |
| HLP-141-000009552 | to | HLP-141-000009560 |
| HLP-141-000009567 | to | HLP-141-000009578 |
| HLP-141-000009619 | to | HLP-141-000009619 |
| HLP-141-000009621 | to | HLP-141-000009621 |
| HLP-141-000009634 | to | HLP-141-000009634 |
| HLP-141-000009636 | to | HLP-141-000009636 |
| HLP-141-000009661 | to | HLP-141-000009661 |
| HLP-141-000009663 | to | HLP-141-000009663 |
| HLP-141-000009679 | to | HLP-141-000009679 |
| HLP-141-000009690 | to | HLP-141-000009690 |
| HLP-141-000009693 | to | HLP-141-000009693 |
| HLP-141-000009700 | to | HLP-141-000009700 |
| HLP-141-000009704 | to | HLP-141-000009704 |
| HLP-141-000009706 | to | HLP-141-000009709 |
| HLP-141-000009716 | to | HLP-141-000009716 |
| HLP-141-000009719 | to | HLP-141-000009719 |
| HLP-141-000009734 | to | HLP-141-000009734 |
| HLP-141-000009739 | to | HLP-141-000009739 |

| | | |
|---|---|---|
| HLP-141-000009743 | to | HLP-141-000009744 |
| HLP-141-000009766 | to | HLP-141-000009768 |
| HLP-141-000009781 | to | HLP-141-000009783 |
| HLP-141-000009825 | to | HLP-141-000009826 |
| HLP-141-000009871 | to | HLP-141-000009871 |
| HLP-141-000009921 | to | HLP-141-000009921 |
| HLP-141-000009944 | to | HLP-141-000009945 |
| HLP-141-000009972 | to | HLP-141-000009972 |
| HLP-141-000009974 | to | HLP-141-000009974 |
| HLP-141-000009977 | to | HLP-141-000009977 |
| HLP-141-000009987 | to | HLP-141-000009991 |
| HLP-141-000010007 | to | HLP-141-000010013 |
| HLP-141-000010017 | to | HLP-141-000010019 |
| HLP-141-000010029 | to | HLP-141-000010029 |
| HLP-141-000010039 | to | HLP-141-000010041 |
| HLP-141-000010061 | to | HLP-141-000010061 |
| HLP-141-000010076 | to | HLP-141-000010080 |
| HLP-141-000010082 | to | HLP-141-000010100 |
| HLP-141-000010102 | to | HLP-141-000010112 |
| HLP-141-000010179 | to | HLP-141-000010179 |
| HLP-141-000010182 | to | HLP-141-000010183 |
| HLP-141-000010186 | to | HLP-141-000010186 |
| HLP-141-000010194 | to | HLP-141-000010195 |
| HLP-141-000010197 | to | HLP-141-000010197 |
| HLP-141-000010203 | to | HLP-141-000010205 |
| HLP-141-000010218 | to | HLP-141-000010221 |
| HLP-141-000010225 | to | HLP-141-000010256 |
| HLP-141-000010262 | to | HLP-141-000010262 |
| HLP-141-000010269 | to | HLP-141-000010269 |
| HLP-141-000010274 | to | HLP-141-000010274 |
| HLP-141-000010280 | to | HLP-141-000010280 |
| HLP-141-000010290 | to | HLP-141-000010290 |
| HLP-141-000010310 | to | HLP-141-000010313 |
| HLP-141-000010315 | to | HLP-141-000010315 |
| HLP-141-000010317 | to | HLP-141-000010317 |
| HLP-141-000010325 | to | HLP-141-000010325 |
| HLP-141-000010359 | to | HLP-141-000010368 |
| HLP-141-000010370 | to | HLP-141-000010370 |
| HLP-141-000010377 | to | HLP-141-000010377 |
| HLP-141-000010379 | to | HLP-141-000010379 |
| HLP-141-000010390 | to | HLP-141-000010400 |
| HLP-141-000010439 | to | HLP-141-000010439 |
| HLP-141-000010441 | to | HLP-141-000010445 |
| HLP-141-000010501 | to | HLP-141-000010501 |

| | | |
|---|---|---|
| HLP-141-000010524 | to | HLP-141-000010524 |
| HLP-141-000010537 | to | HLP-141-000010537 |
| HLP-141-000010593 | to | HLP-141-000010593 |
| HLP-141-000010595 | to | HLP-141-000010595 |
| HLP-141-000010599 | to | HLP-141-000010605 |
| HLP-141-000010608 | to | HLP-141-000010608 |
| HLP-141-000010610 | to | HLP-141-000010611 |
| HLP-141-000010624 | to | HLP-141-000010625 |
| HLP-141-000010646 | to | HLP-141-000010646 |
| HLP-141-000010655 | to | HLP-141-000010656 |
| HLP-141-000010660 | to | HLP-141-000010660 |
| HLP-141-000010665 | to | HLP-141-000010665 |
| HLP-141-000010669 | to | HLP-141-000010671 |
| HLP-141-000010678 | to | HLP-141-000010686 |
| HLP-141-000010688 | to | HLP-141-000010688 |
| HLP-141-000010693 | to | HLP-141-000010693 |
| HLP-141-000010708 | to | HLP-141-000010708 |
| HLP-141-000010717 | to | HLP-141-000010717 |
| HLP-141-000010721 | to | HLP-141-000010721 |
| HLP-141-000010734 | to | HLP-141-000010734 |
| HLP-141-000010738 | to | HLP-141-000010740 |
| HLP-141-000010742 | to | HLP-141-000010742 |
| HLP-141-000010746 | to | HLP-141-000010746 |
| HLP-141-000010748 | to | HLP-141-000010749 |
| HLP-141-000010752 | to | HLP-141-000010756 |
| HLP-141-000010758 | to | HLP-141-000010763 |
| HLP-141-000010769 | to | HLP-141-000010770 |
| HLP-141-000010774 | to | HLP-141-000010774 |
| HLP-141-000010779 | to | HLP-141-000010781 |
| HLP-141-000010783 | to | HLP-141-000010796 |
| HLP-141-000010804 | to | HLP-141-000010804 |
| HLP-141-000010814 | to | HLP-141-000010814 |
| HLP-141-000010824 | to | HLP-141-000010831 |
| HLP-141-000010835 | to | HLP-141-000010845 |
| HLP-141-000010851 | to | HLP-141-000010852 |
| HLP-141-000010857 | to | HLP-141-000010859 |
| HLP-141-000010861 | to | HLP-141-000010866 |
| HLP-141-000010888 | to | HLP-141-000010898 |
| HLP-141-000010901 | to | HLP-141-000010904 |
| HLP-141-000010908 | to | HLP-141-000010915 |
| HLP-141-000010919 | to | HLP-141-000010920 |
| HLP-141-000010929 | to | HLP-141-000010929 |
| HLP-141-000010932 | to | HLP-141-000010932 |
| HLP-141-000010936 | to | HLP-141-000010943 |

| | | |
|---|---|---|
| HLP-141-000010950 | to | HLP-141-000010976 |
| HLP-141-000010982 | to | HLP-141-000010982 |
| HLP-141-000010993 | to | HLP-141-000011012 |
| HLP-141-000011022 | to | HLP-141-000011026 |
| HLP-141-000011034 | to | HLP-141-000011037 |
| HLP-141-000011040 | to | HLP-141-000011040 |
| HLP-141-000011043 | to | HLP-141-000011046 |
| HLP-141-000011048 | to | HLP-141-000011048 |
| HLP-141-000011052 | to | HLP-141-000011060 |
| HLP-141-000011070 | to | HLP-141-000011079 |
| HLP-141-000011082 | to | HLP-141-000011092 |
| HLP-141-000011094 | to | HLP-141-000011094 |
| HLP-141-000011096 | to | HLP-141-000011096 |
| HLP-141-000011101 | to | HLP-141-000011101 |
| HLP-141-000011106 | to | HLP-141-000011107 |
| HLP-141-000011110 | to | HLP-141-000011110 |
| HLP-141-000011119 | to | HLP-141-000011123 |
| HLP-141-000011160 | to | HLP-141-000011165 |
| HLP-141-000011173 | to | HLP-141-000011173 |
| HLP-141-000011187 | to | HLP-141-000011187 |
| HLP-141-000011199 | to | HLP-141-000011201 |
| HLP-141-000011206 | to | HLP-141-000011206 |
| HLP-141-000011215 | to | HLP-141-000011219 |
| HLP-141-000011229 | to | HLP-141-000011230 |
| HLP-141-000011252 | to | HLP-141-000011255 |
| HLP-141-000011257 | to | HLP-141-000011257 |
| HLP-141-000011263 | to | HLP-141-000011266 |
| HLP-141-000011271 | to | HLP-141-000011271 |
| HLP-141-000011273 | to | HLP-141-000011273 |
| HLP-141-000011276 | to | HLP-141-000011279 |
| HLP-141-000011286 | to | HLP-141-000011286 |
| HLP-141-000011312 | to | HLP-141-000011312 |
| HLP-141-000011321 | to | HLP-141-000011321 |
| HLP-141-000011323 | to | HLP-141-000011336 |
| HLP-141-000011347 | to | HLP-141-000011347 |
| HLP-141-000011351 | to | HLP-141-000011353 |
| HLP-141-000011361 | to | HLP-141-000011361 |
| HLP-141-000011372 | to | HLP-141-000011372 |
| HLP-141-000011374 | to | HLP-141-000011380 |
| HLP-141-000011386 | to | HLP-141-000011386 |
| HLP-141-000011406 | to | HLP-141-000011406 |
| HLP-141-000011452 | to | HLP-141-000011457 |
| HLP-141-000011466 | to | HLP-141-000011466 |
| HLP-141-000011468 | to | HLP-141-000011469 |

| | | |
|---|---|---|
| HLP-141-000011479 | to | HLP-141-000011479 |
| HLP-141-000011521 | to | HLP-141-000011521 |
| HLP-141-000011547 | to | HLP-141-000011562 |
| HLP-141-000011593 | to | HLP-141-000011593 |
| HLP-141-000011595 | to | HLP-141-000011595 |
| HLP-141-000011598 | to | HLP-141-000011598 |
| HLP-141-000011600 | to | HLP-141-000011600 |
| HLP-141-000011603 | to | HLP-141-000011603 |
| HLP-141-000011611 | to | HLP-141-000011613 |
| HLP-141-000011618 | to | HLP-141-000011618 |
| HLP-141-000011620 | to | HLP-141-000011620 |
| HLP-141-000011622 | to | HLP-141-000011623 |
| HLP-141-000011627 | to | HLP-141-000011627 |
| HLP-141-000011630 | to | HLP-141-000011630 |
| HLP-141-000011639 | to | HLP-141-000011660 |
| HLP-141-000011662 | to | HLP-141-000011662 |
| HLP-141-000011664 | to | HLP-141-000011666 |
| HLP-141-000011700 | to | HLP-141-000011702 |
| HLP-141-000011710 | to | HLP-141-000011710 |
| HLP-141-000011714 | to | HLP-141-000011714 |
| HLP-141-000011717 | to | HLP-141-000011717 |
| HLP-141-000011768 | to | HLP-141-000011770 |
| HLP-141-000011772 | to | HLP-141-000011772 |
| HLP-141-000011786 | to | HLP-141-000011786 |
| HLP-141-000011788 | to | HLP-141-000011788 |
| HLP-141-000011790 | to | HLP-141-000011790 |
| HLP-141-000011792 | to | HLP-141-000011794 |
| HLP-141-000011804 | to | HLP-141-000011804 |
| HLP-141-000011806 | to | HLP-141-000011812 |
| HLP-141-000011854 | to | HLP-141-000011855 |
| HLP-141-000011864 | to | HLP-141-000011868 |
| HLP-141-000011880 | to | HLP-141-000011884 |
| HLP-141-000011901 | to | HLP-141-000011901 |
| HLP-141-000011941 | to | HLP-141-000011945 |
| HLP-141-000011967 | to | HLP-141-000011968 |
| HLP-141-000011990 | to | HLP-141-000011990 |
| HLP-141-000012038 | to | HLP-141-000012038 |
| HLP-141-000012049 | to | HLP-141-000012053 |
| HLP-141-000012080 | to | HLP-141-000012080 |
| HLP-141-000012095 | to | HLP-141-000012095 |
| HLP-141-000012110 | to | HLP-141-000012111 |
| HLP-141-000012127 | to | HLP-141-000012127 |
| HLP-141-000012131 | to | HLP-141-000012132 |
| HLP-141-000012155 | to | HLP-141-000012155 |

| | | |
|---|---|---|
| HLP-141-000012186 | to | HLP-141-000012186 |
| HLP-141-000012212 | to | HLP-141-000012212 |
| HLP-141-000012214 | to | HLP-141-000012216 |
| HLP-141-000012223 | to | HLP-141-000012224 |
| HLP-141-000012236 | to | HLP-141-000012239 |
| HLP-141-000012253 | to | HLP-141-000012257 |
| HLP-141-000012292 | to | HLP-141-000012292 |
| HLP-141-000012306 | to | HLP-141-000012306 |
| HLP-141-000012327 | to | HLP-141-000012327 |
| HLP-141-000012353 | to | HLP-141-000012353 |
| HLP-141-000012361 | to | HLP-141-000012361 |
| HLP-141-000012369 | to | HLP-141-000012369 |
| HLP-141-000012378 | to | HLP-141-000012378 |
| HLP-141-000012398 | to | HLP-141-000012398 |
| HLP-141-000012400 | to | HLP-141-000012400 |
| HLP-141-000012438 | to | HLP-141-000012439 |
| HLP-141-000012442 | to | HLP-141-000012445 |
| HLP-141-000012451 | to | HLP-141-000012451 |
| HLP-141-000012453 | to | HLP-141-000012454 |
| HLP-141-000012476 | to | HLP-141-000012477 |
| HLP-141-000012489 | to | HLP-141-000012489 |
| HLP-141-000012547 | to | HLP-141-000012566 |
| HLP-141-000012573 | to | HLP-141-000012584 |
| HLP-141-000012713 | to | HLP-141-000012742 |
| HLP-141-000013081 | to | HLP-141-000013081 |
| HLP-141-000013084 | to | HLP-141-000013092 |
| HLP-141-000013143 | to | HLP-141-000013145 |
| HLP-141-000013185 | to | HLP-141-000013187 |
| HLP-141-000013192 | to | HLP-141-000013217 |
| HLP-141-000013224 | to | HLP-141-000013226 |
| HLP-141-000013261 | to | HLP-141-000013275 |
| HLP-141-000013318 | to | HLP-141-000013327 |
| HLP-141-000013335 | to | HLP-141-000013335 |
| HLP-141-000013337 | to | HLP-141-000013337 |
| HLP-141-000013339 | to | HLP-141-000013339 |
| HLP-141-000013341 | to | HLP-141-000013341 |
| HLP-141-000013343 | to | HLP-141-000013343 |
| HLP-141-000013345 | to | HLP-141-000013345 |
| HLP-141-000013347 | to | HLP-141-000013360 |
| HLP-141-000013659 | to | HLP-141-000013756 |
| HLP-141-000013762 | to | HLP-141-000013762 |
| HLP-141-000013777 | to | HLP-141-000013777 |
| HLP-141-000013786 | to | HLP-141-000013786 |
| HLP-141-000013795 | to | HLP-141-000013796 |

| | | |
|---|---|---|
| HLP-141-000013813 | to | HLP-141-000013813 |
| HLP-141-000013832 | to | HLP-141-000013833 |
| HLP-151-000000004 | to | HLP-151-000000004 |
| HLP-151-000000016 | to | HLP-151-000000017 |
| HLP-151-000000029 | to | HLP-151-000000029 |
| HLP-151-000000055 | to | HLP-151-000000057 |
| HLP-151-000000078 | to | HLP-151-000000078 |
| HLP-151-000000080 | to | HLP-151-000000080 |
| HLP-151-000000082 | to | HLP-151-000000082 |
| HLP-151-000000096 | to | HLP-151-000000097 |
| HLP-151-000000099 | to | HLP-151-000000100 |
| HLP-151-000000104 | to | HLP-151-000000105 |
| HLP-151-000000107 | to | HLP-151-000000110 |
| HLP-151-000000115 | to | HLP-151-000000117 |
| HLP-151-000000121 | to | HLP-151-000000121 |
| HLP-151-000000123 | to | HLP-151-000000124 |
| HLP-151-000000154 | to | HLP-151-000000154 |
| HLP-151-000000168 | to | HLP-151-000000168 |
| HLP-151-000000191 | to | HLP-151-000000191 |
| HLP-151-000000196 | to | HLP-151-000000196 |
| HLP-151-000000210 | to | HLP-151-000000210 |
| HLP-151-000000213 | to | HLP-151-000000213 |
| HLP-151-000000259 | to | HLP-151-000000259 |
| HLP-151-000000266 | to | HLP-151-000000266 |
| HLP-151-000000281 | to | HLP-151-000000281 |
| HLP-151-000000285 | to | HLP-151-000000285 |
| HLP-151-000000287 | to | HLP-151-000000287 |
| HLP-151-000000296 | to | HLP-151-000000296 |
| HLP-151-000000299 | to | HLP-151-000000299 |
| HLP-151-000000301 | to | HLP-151-000000302 |
| HLP-151-000000306 | to | HLP-151-000000306 |
| HLP-151-000000344 | to | HLP-151-000000344 |
| HLP-151-000000347 | to | HLP-151-000000348 |
| HLP-151-000000356 | to | HLP-151-000000356 |
| HLP-151-000000362 | to | HLP-151-000000362 |
| HLP-151-000000366 | to | HLP-151-000000366 |
| HLP-151-000000375 | to | HLP-151-000000375 |
| HLP-151-000000397 | to | HLP-151-000000398 |
| HLP-151-000000400 | to | HLP-151-000000400 |
| HLP-151-000000402 | to | HLP-151-000000402 |
| HLP-151-000000408 | to | HLP-151-000000408 |
| HLP-151-000000412 | to | HLP-151-000000413 |
| HLP-151-000000421 | to | HLP-151-000000421 |
| HLP-151-000000423 | to | HLP-151-000000423 |

| | | |
|---|---|---|
| HLP-151-000000429 | to | HLP-151-000000429 |
| HLP-151-000000431 | to | HLP-151-000000431 |
| HLP-151-000000433 | to | HLP-151-000000433 |
| HLP-151-000000446 | to | HLP-151-000000447 |
| HLP-151-000000454 | to | HLP-151-000000454 |
| HLP-151-000000456 | to | HLP-151-000000457 |
| HLP-151-000000469 | to | HLP-151-000000469 |
| HLP-151-000000477 | to | HLP-151-000000479 |
| HLP-151-000000481 | to | HLP-151-000000481 |
| HLP-151-000000489 | to | HLP-151-000000489 |
| HLP-151-000000497 | to | HLP-151-000000497 |
| HLP-151-000000499 | to | HLP-151-000000499 |
| HLP-151-000000502 | to | HLP-151-000000502 |
| HLP-151-000000510 | to | HLP-151-000000510 |
| HLP-151-000000512 | to | HLP-151-000000513 |
| HLP-151-000000516 | to | HLP-151-000000516 |
| HLP-151-000000518 | to | HLP-151-000000518 |
| HLP-151-000000520 | to | HLP-151-000000520 |
| HLP-151-000000524 | to | HLP-151-000000526 |
| HLP-151-000000533 | to | HLP-151-000000533 |
| HLP-151-000000537 | to | HLP-151-000000537 |
| HLP-151-000000541 | to | HLP-151-000000541 |
| HLP-151-000000543 | to | HLP-151-000000543 |
| HLP-151-000000549 | to | HLP-151-000000549 |
| HLP-151-000000560 | to | HLP-151-000000560 |
| HLP-151-000000583 | to | HLP-151-000000583 |
| HLP-151-000000587 | to | HLP-151-000000588 |
| HLP-151-000000591 | to | HLP-151-000000591 |
| HLP-151-000000593 | to | HLP-151-000000593 |
| HLP-151-000000598 | to | HLP-151-000000598 |
| HLP-151-000000610 | to | HLP-151-000000610 |
| HLP-151-000000616 | to | HLP-151-000000616 |
| HLP-151-000000632 | to | HLP-151-000000632 |
| HLP-151-000000634 | to | HLP-151-000000634 |
| HLP-151-000000639 | to | HLP-151-000000639 |
| HLP-151-000000661 | to | HLP-151-000000661 |
| HLP-151-000000673 | to | HLP-151-000000673 |
| HLP-151-000000703 | to | HLP-151-000000703 |
| HLP-151-000000718 | to | HLP-151-000000718 |
| HLP-151-000000737 | to | HLP-151-000000737 |
| HLP-151-000000753 | to | HLP-151-000000753 |
| HLP-151-000000756 | to | HLP-151-000000756 |
| HLP-151-000000761 | to | HLP-151-000000761 |
| HLP-151-000000770 | to | HLP-151-000000770 |

| | | |
|---|---|---|
| HLP-151-000000778 | to | HLP-151-000000779 |
| HLP-151-000000785 | to | HLP-151-000000785 |
| HLP-151-000000807 | to | HLP-151-000000807 |
| HLP-151-000000826 | to | HLP-151-000000826 |
| HLP-151-000000829 | to | HLP-151-000000829 |
| HLP-151-000000832 | to | HLP-151-000000832 |
| HLP-151-000000835 | to | HLP-151-000000835 |
| HLP-151-000000837 | to | HLP-151-000000837 |
| HLP-151-000000842 | to | HLP-151-000000842 |
| HLP-151-000000850 | to | HLP-151-000000850 |
| HLP-151-000000868 | to | HLP-151-000000868 |
| HLP-151-000000871 | to | HLP-151-000000872 |
| HLP-151-000000878 | to | HLP-151-000000878 |
| HLP-151-000000881 | to | HLP-151-000000881 |
| HLP-151-000000885 | to | HLP-151-000000885 |
| HLP-151-000000890 | to | HLP-151-000000891 |
| HLP-151-000000893 | to | HLP-151-000000893 |
| HLP-151-000000897 | to | HLP-151-000000897 |
| HLP-151-000000900 | to | HLP-151-000000900 |
| HLP-151-000000904 | to | HLP-151-000000904 |
| HLP-151-000000922 | to | HLP-151-000000922 |
| HLP-151-000000926 | to | HLP-151-000000926 |
| HLP-151-000000936 | to | HLP-151-000000936 |
| HLP-151-000000941 | to | HLP-151-000000941 |
| HLP-151-000000956 | to | HLP-151-000000956 |
| HLP-151-000000960 | to | HLP-151-000000960 |
| HLP-151-000000964 | to | HLP-151-000000964 |
| HLP-151-000000967 | to | HLP-151-000000967 |
| HLP-151-000000972 | to | HLP-151-000000972 |
| HLP-151-000000979 | to | HLP-151-000000980 |
| HLP-151-000000983 | to | HLP-151-000000983 |
| HLP-151-000000990 | to | HLP-151-000000990 |
| HLP-151-000001018 | to | HLP-151-000001018 |
| HLP-151-000001024 | to | HLP-151-000001025 |
| HLP-151-000001030 | to | HLP-151-000001030 |
| HLP-151-000001036 | to | HLP-151-000001036 |
| HLP-151-000001038 | to | HLP-151-000001038 |
| HLP-151-000001042 | to | HLP-151-000001042 |
| HLP-151-000001046 | to | HLP-151-000001047 |
| HLP-151-000001065 | to | HLP-151-000001065 |
| HLP-151-000001067 | to | HLP-151-000001067 |
| HLP-151-000001070 | to | HLP-151-000001070 |
| HLP-151-000001073 | to | HLP-151-000001073 |
| HLP-151-000001077 | to | HLP-151-000001077 |

| | | |
|---|---|---|
| HLP-151-000001093 | to | HLP-151-000001093 |
| HLP-151-000001102 | to | HLP-151-000001102 |
| HLP-151-000001104 | to | HLP-151-000001104 |
| HLP-151-000001133 | to | HLP-151-000001133 |
| HLP-151-000001135 | to | HLP-151-000001135 |
| HLP-151-000001138 | to | HLP-151-000001138 |
| HLP-151-000001141 | to | HLP-151-000001141 |
| HLP-151-000001158 | to | HLP-151-000001158 |
| HLP-151-000001185 | to | HLP-151-000001186 |
| HLP-151-000001188 | to | HLP-151-000001189 |
| HLP-151-000001198 | to | HLP-151-000001198 |
| HLP-151-000001216 | to | HLP-151-000001216 |
| HLP-151-000001232 | to | HLP-151-000001232 |
| HLP-151-000001236 | to | HLP-151-000001236 |
| HLP-151-000001239 | to | HLP-151-000001239 |
| HLP-151-000001242 | to | HLP-151-000001255 |
| HLP-151-000001278 | to | HLP-151-000001278 |
| HLP-151-000001321 | to | HLP-151-000001321 |
| HLP-151-000001388 | to | HLP-151-000001388 |
| HLP-151-000001397 | to | HLP-151-000001397 |
| HLP-151-000001412 | to | HLP-151-000001412 |
| HLP-151-000001414 | to | HLP-151-000001414 |
| HLP-151-000001428 | to | HLP-151-000001428 |
| HLP-151-000001482 | to | HLP-151-000001482 |
| HLP-151-000001512 | to | HLP-151-000001512 |
| HLP-151-000001520 | to | HLP-151-000001520 |
| HLP-151-000001532 | to | HLP-151-000001532 |
| HLP-151-000001543 | to | HLP-151-000001543 |
| HLP-151-000001568 | to | HLP-151-000001568 |
| HLP-151-000001572 | to | HLP-151-000001572 |
| HLP-151-000001580 | to | HLP-151-000001581 |
| HLP-151-000001589 | to | HLP-151-000001589 |
| HLP-151-000001627 | to | HLP-151-000001629 |
| HLP-151-000001631 | to | HLP-151-000001631 |
| HLP-151-000001636 | to | HLP-151-000001636 |
| HLP-151-000001639 | to | HLP-151-000001639 |
| HLP-151-000001653 | to | HLP-151-000001653 |
| HLP-151-000001656 | to | HLP-151-000001657 |
| HLP-151-000001664 | to | HLP-151-000001664 |
| HLP-151-000001681 | to | HLP-151-000001681 |
| HLP-151-000001697 | to | HLP-151-000001697 |
| HLP-151-000001703 | to | HLP-151-000001703 |
| HLP-151-000001716 | to | HLP-151-000001716 |
| HLP-151-000001728 | to | HLP-151-000001728 |

| | | |
|---|---|---|
| HLP-151-000001730 | to | HLP-151-000001730 |
| HLP-151-000001739 | to | HLP-151-000001739 |
| HLP-151-000001747 | to | HLP-151-000001747 |
| HLP-151-000001752 | to | HLP-151-000001752 |
| HLP-151-000001770 | to | HLP-151-000001770 |
| HLP-151-000001793 | to | HLP-151-000001793 |
| HLP-151-000001802 | to | HLP-151-000001802 |
| HLP-151-000001827 | to | HLP-151-000001827 |
| HLP-151-000001845 | to | HLP-151-000001845 |
| HLP-151-000001889 | to | HLP-151-000001889 |
| HLP-151-000001894 | to | HLP-151-000001894 |
| HLP-151-000001899 | to | HLP-151-000001899 |
| HLP-151-000001926 | to | HLP-151-000001926 |
| HLP-151-000001928 | to | HLP-151-000001929 |
| HLP-151-000001931 | to | HLP-151-000001932 |
| HLP-151-000002012 | to | HLP-151-000002012 |
| HLP-151-000002016 | to | HLP-151-000002019 |
| HLP-151-000002043 | to | HLP-151-000002043 |
| HLP-151-000002123 | to | HLP-151-000002123 |
| HLP-151-000002125 | to | HLP-151-000002125 |
| HLP-151-000002137 | to | HLP-151-000002137 |
| HLP-151-000002147 | to | HLP-151-000002147 |
| HLP-151-000002149 | to | HLP-151-000002149 |
| HLP-151-000002151 | to | HLP-151-000002151 |
| HLP-151-000002181 | to | HLP-151-000002181 |
| HLP-151-000002183 | to | HLP-151-000002185 |
| HLP-151-000002223 | to | HLP-151-000002223 |
| HLP-151-000002225 | to | HLP-151-000002227 |
| HLP-151-000002229 | to | HLP-151-000002231 |
| HLP-151-000002265 | to | HLP-151-000002265 |
| HLP-151-000002274 | to | HLP-151-000002277 |
| HLP-151-000002282 | to | HLP-151-000002284 |
| HLP-151-000002291 | to | HLP-151-000002294 |
| HLP-151-000002296 | to | HLP-151-000002296 |
| HLP-151-000002301 | to | HLP-151-000002302 |
| HLP-151-000002304 | to | HLP-151-000002305 |
| HLP-151-000002307 | to | HLP-151-000002313 |
| HLP-151-000002315 | to | HLP-151-000002315 |
| HLP-151-000002319 | to | HLP-151-000002319 |
| HLP-151-000002329 | to | HLP-151-000002329 |
| HLP-151-000002343 | to | HLP-151-000002348 |
| HLP-151-000002359 | to | HLP-151-000002361 |
| HLP-151-000002363 | to | HLP-151-000002363 |
| HLP-151-000002365 | to | HLP-151-000002365 |

| | | |
|---|---|---|
| HLP-151-000002372 | to | HLP-151-000002372 |
| HLP-151-000002374 | to | HLP-151-000002374 |
| HLP-151-000002381 | to | HLP-151-000002385 |
| HLP-151-000002389 | to | HLP-151-000002398 |
| HLP-151-000002413 | to | HLP-151-000002413 |
| HLP-151-000002443 | to | HLP-151-000002443 |
| HLP-151-000002445 | to | HLP-151-000002445 |
| HLP-151-000002471 | to | HLP-151-000002472 |
| HLP-151-000002484 | to | HLP-151-000002484 |
| HLP-151-000002496 | to | HLP-151-000002496 |
| HLP-151-000002501 | to | HLP-151-000002502 |
| HLP-151-000002535 | to | HLP-151-000002536 |
| HLP-151-000002538 | to | HLP-151-000002538 |
| HLP-151-000002540 | to | HLP-151-000002542 |
| HLP-151-000002576 | to | HLP-151-000002576 |
| HLP-151-000002590 | to | HLP-151-000002590 |
| HLP-151-000002593 | to | HLP-151-000002594 |
| HLP-151-000002608 | to | HLP-151-000002608 |
| HLP-151-000002646 | to | HLP-151-000002646 |
| HLP-151-000002693 | to | HLP-151-000002693 |
| HLP-151-000002710 | to | HLP-151-000002710 |
| HLP-151-000002735 | to | HLP-151-000002735 |
| HLP-151-000002763 | to | HLP-151-000002764 |
| HLP-151-000002778 | to | HLP-151-000002778 |
| HLP-151-000002780 | to | HLP-151-000002795 |
| HLP-151-000002797 | to | HLP-151-000002797 |
| HLP-151-000002815 | to | HLP-151-000002816 |
| HLP-151-000002839 | to | HLP-151-000002839 |
| HLP-151-000002866 | to | HLP-151-000002867 |
| HLP-151-000002940 | to | HLP-151-000002941 |
| HLP-151-000002946 | to | HLP-151-000002946 |
| HLP-151-000002960 | to | HLP-151-000002960 |
| HLP-151-000002980 | to | HLP-151-000002981 |
| HLP-151-000002989 | to | HLP-151-000002989 |
| HLP-151-000003016 | to | HLP-151-000003027 |
| HLP-151-000003056 | to | HLP-151-000003058 |
| HLP-151-000003073 | to | HLP-151-000003073 |
| HLP-151-000003075 | to | HLP-151-000003075 |
| HLP-151-000003098 | to | HLP-151-000003098 |
| HLP-151-000003106 | to | HLP-151-000003107 |
| HLP-151-000003126 | to | HLP-151-000003126 |
| HLP-151-000003135 | to | HLP-151-000003135 |
| HLP-151-000003153 | to | HLP-151-000003155 |
| HLP-151-000003190 | to | HLP-151-000003190 |

| | | |
|---|---|---|
| HLP-151-000003209 | to | HLP-151-000003221 |
| HLP-151-000003243 | to | HLP-151-000003243 |
| HLP-151-000003248 | to | HLP-151-000003250 |
| HLP-151-000003252 | to | HLP-151-000003252 |
| HLP-151-000003254 | to | HLP-151-000003254 |
| HLP-151-000003277 | to | HLP-151-000003277 |
| HLP-151-000003295 | to | HLP-151-000003295 |
| HLP-151-000003298 | to | HLP-151-000003300 |
| HLP-151-000003302 | to | HLP-151-000003302 |
| HLP-151-000003304 | to | HLP-151-000003304 |
| HLP-151-000003307 | to | HLP-151-000003308 |
| HLP-151-000003310 | to | HLP-151-000003310 |
| HLP-151-000003312 | to | HLP-151-000003312 |
| HLP-151-000003314 | to | HLP-151-000003314 |
| HLP-151-000003316 | to | HLP-151-000003316 |
| HLP-151-000003354 | to | HLP-151-000003354 |
| HLP-151-000003361 | to | HLP-151-000003361 |
| HLP-151-000003364 | to | HLP-151-000003364 |
| HLP-151-000003386 | to | HLP-151-000003386 |
| HLP-151-000003388 | to | HLP-151-000003392 |
| HLP-151-000003406 | to | HLP-151-000003406 |
| HLP-151-000003408 | to | HLP-151-000003409 |
| HLP-151-000003417 | to | HLP-151-000003425 |
| HLP-151-000003427 | to | HLP-151-000003431 |
| HLP-151-000003435 | to | HLP-151-000003441 |
| HLP-151-000003483 | to | HLP-151-000003486 |
| HLP-151-000003499 | to | HLP-151-000003499 |
| HLP-151-000003510 | to | HLP-151-000003511 |
| HLP-151-000003555 | to | HLP-151-000003555 |
| HLP-151-000003557 | to | HLP-151-000003557 |
| HLP-151-000003563 | to | HLP-151-000003563 |
| HLP-151-000003576 | to | HLP-151-000003576 |
| HLP-151-000003600 | to | HLP-151-000003615 |
| HLP-151-000003617 | to | HLP-151-000003617 |
| HLP-151-000003621 | to | HLP-151-000003621 |
| HLP-151-000003623 | to | HLP-151-000003623 |
| HLP-151-000003644 | to | HLP-151-000003651 |
| HLP-151-000003792 | to | HLP-151-000003792 |
| HLP-151-000003860 | to | HLP-151-000003860 |
| HLP-151-000003888 | to | HLP-151-000003889 |
| HLP-151-000003891 | to | HLP-151-000003891 |
| HLP-151-000003921 | to | HLP-151-000003922 |
| HLP-151-000003934 | to | HLP-151-000003934 |
| HLP-151-000003945 | to | HLP-151-000003945 |

| | | |
|---|---|---|
| HLP-151-000003951 | to | HLP-151-000003951 |
| HLP-151-000003969 | to | HLP-151-000003969 |
| HLP-151-000004000 | to | HLP-151-000004000 |
| HLP-151-000004008 | to | HLP-151-000004008 |
| HLP-151-000004033 | to | HLP-151-000004033 |
| HLP-151-000004036 | to | HLP-151-000004036 |
| HLP-151-000004065 | to | HLP-151-000004065 |
| HLP-151-000004074 | to | HLP-151-000004075 |
| HLP-151-000004086 | to | HLP-151-000004086 |
| HLP-151-000004089 | to | HLP-151-000004089 |
| HLP-151-000004091 | to | HLP-151-000004093 |
| HLP-151-000004103 | to | HLP-151-000004105 |
| HLP-151-000004114 | to | HLP-151-000004122 |
| HLP-151-000004193 | to | HLP-151-000004194 |
| HLP-151-000004196 | to | HLP-151-000004202 |
| HLP-151-000004207 | to | HLP-151-000004207 |
| HLP-151-000004214 | to | HLP-151-000004214 |
| HLP-151-000004222 | to | HLP-151-000004226 |
| HLP-151-000004251 | to | HLP-151-000004251 |
| HLP-151-000004258 | to | HLP-151-000004258 |
| HLP-151-000004263 | to | HLP-151-000004263 |
| HLP-151-000004326 | to | HLP-151-000004327 |
| HLP-151-000004331 | to | HLP-151-000004331 |
| HLP-151-000004380 | to | HLP-151-000004380 |
| HLP-151-000004385 | to | HLP-151-000004386 |
| HLP-151-000004388 | to | HLP-151-000004389 |
| HLP-151-000004392 | to | HLP-151-000004392 |
| HLP-151-000004408 | to | HLP-151-000004409 |
| ILP-005-000000019 | to | ILP-005-000000019 |
| ILP-005-000000025 | to | ILP-005-000000025 |
| ILP-005-000000027 | to | ILP-005-000000027 |
| ILP-005-000000051 | to | ILP-005-000000051 |
| ILP-005-000000070 | to | ILP-005-000000070 |
| ILP-005-000000075 | to | ILP-005-000000075 |
| ILP-005-000000084 | to | ILP-005-000000084 |
| ILP-005-000000129 | to | ILP-005-000000129 |
| ILP-005-000000131 | to | ILP-005-000000131 |
| ILP-005-000000144 | to | ILP-005-000000147 |
| ILP-005-000000149 | to | ILP-005-000000149 |
| ILP-005-000000193 | to | ILP-005-000000193 |
| ILP-005-000000213 | to | ILP-005-000000213 |
| ILP-005-000000215 | to | ILP-005-000000215 |
| ILP-005-000000219 | to | ILP-005-000000219 |
| ILP-005-000000251 | to | ILP-005-000000251 |

| | | |
|---|---|---|
| ILP-005-000000255 | to | ILP-005-000000256 |
| ILP-005-000000260 | to | ILP-005-000000260 |
| ILP-005-000000276 | to | ILP-005-000000276 |
| ILP-005-000000279 | to | ILP-005-000000279 |
| ILP-005-000000286 | to | ILP-005-000000286 |
| ILP-005-000000292 | to | ILP-005-000000292 |
| ILP-005-000000294 | to | ILP-005-000000294 |
| ILP-005-000000309 | to | ILP-005-000000309 |
| ILP-005-000000311 | to | ILP-005-000000313 |
| ILP-005-000000317 | to | ILP-005-000000317 |
| ILP-005-000000346 | to | ILP-005-000000346 |
| ILP-005-000000443 | to | ILP-005-000000443 |
| ILP-005-000000446 | to | ILP-005-000000446 |
| ILP-005-000000459 | to | ILP-005-000000459 |
| ILP-005-000000461 | to | ILP-005-000000461 |
| ILP-005-000000463 | to | ILP-005-000000463 |
| ILP-005-000000472 | to | ILP-005-000000473 |
| ILP-005-000000475 | to | ILP-005-000000476 |
| ILP-005-000000478 | to | ILP-005-000000480 |
| ILP-005-000000488 | to | ILP-005-000000489 |
| ILP-005-000000517 | to | ILP-005-000000517 |
| ILP-005-000000546 | to | ILP-005-000000546 |
| ILP-005-000000549 | to | ILP-005-000000549 |
| ILP-005-000000552 | to | ILP-005-000000552 |
| ILP-005-000000560 | to | ILP-005-000000560 |
| ILP-005-000000602 | to | ILP-005-000000602 |
| ILP-005-000000606 | to | ILP-005-000000606 |
| ILP-005-000000609 | to | ILP-005-000000609 |
| ILP-005-000000620 | to | ILP-005-000000621 |
| ILP-005-000000623 | to | ILP-005-000000624 |
| ILP-005-000000630 | to | ILP-005-000000630 |
| ILP-005-000000683 | to | ILP-005-000000683 |
| ILP-005-000000701 | to | ILP-005-000000701 |
| ILP-005-000000703 | to | ILP-005-000000703 |
| ILP-005-000000711 | to | ILP-005-000000711 |
| ILP-005-000000718 | to | ILP-005-000000718 |
| ILP-005-000000741 | to | ILP-005-000000741 |
| ILP-005-000000748 | to | ILP-005-000000748 |
| ILP-005-000000750 | to | ILP-005-000000750 |
| ILP-005-000000761 | to | ILP-005-000000761 |
| ILP-005-000000765 | to | ILP-005-000000765 |
| ILP-005-000000772 | to | ILP-005-000000774 |
| ILP-005-000000794 | to | ILP-005-000000795 |
| ILP-005-000000811 | to | ILP-005-000000811 |

| | | |
|---|---|---|
| ILP-005-000000852 | to | ILP-005-000000852 |
| ILP-005-000000867 | to | ILP-005-000000867 |
| ILP-005-000000962 | to | ILP-005-000000962 |
| ILP-005-000000972 | to | ILP-005-000000972 |
| ILP-005-000001040 | to | ILP-005-000001040 |
| ILP-005-000001061 | to | ILP-005-000001061 |
| ILP-005-000001076 | to | ILP-005-000001076 |
| ILP-005-000001092 | to | ILP-005-000001092 |
| ILP-005-000001094 | to | ILP-005-000001094 |
| ILP-005-000001107 | to | ILP-005-000001107 |
| ILP-005-000001110 | to | ILP-005-000001111 |
| ILP-005-000001123 | to | ILP-005-000001123 |
| ILP-005-000001129 | to | ILP-005-000001129 |
| ILP-005-000001132 | to | ILP-005-000001133 |
| ILP-005-000001137 | to | ILP-005-000001137 |
| ILP-005-000001145 | to | ILP-005-000001145 |
| ILP-005-000001150 | to | ILP-005-000001151 |
| ILP-005-000001153 | to | ILP-005-000001154 |
| ILP-005-000001159 | to | ILP-005-000001159 |
| ILP-005-000001161 | to | ILP-005-000001161 |
| ILP-005-000001163 | to | ILP-005-000001164 |
| ILP-005-000001166 | to | ILP-005-000001167 |
| ILP-005-000001173 | to | ILP-005-000001177 |
| ILP-005-000001207 | to | ILP-005-000001207 |
| ILP-005-000001210 | to | ILP-005-000001210 |
| ILP-005-000001213 | to | ILP-005-000001213 |
| ILP-005-000001218 | to | ILP-005-000001218 |
| ILP-005-000001224 | to | ILP-005-000001224 |
| ILP-005-000001227 | to | ILP-005-000001227 |
| ILP-005-000001229 | to | ILP-005-000001229 |
| ILP-005-000001235 | to | ILP-005-000001235 |
| ILP-005-000001238 | to | ILP-005-000001238 |
| ILP-005-000001243 | to | ILP-005-000001244 |
| ILP-005-000001263 | to | ILP-005-000001263 |
| ILP-005-000001266 | to | ILP-005-000001266 |
| ILP-005-000001279 | to | ILP-005-000001279 |
| ILP-005-000001283 | to | ILP-005-000001283 |
| ILP-005-000001287 | to | ILP-005-000001287 |
| ILP-005-000001291 | to | ILP-005-000001291 |
| ILP-005-000001307 | to | ILP-005-000001307 |
| ILP-005-000001312 | to | ILP-005-000001314 |
| ILP-005-000001317 | to | ILP-005-000001319 |
| ILP-005-000001322 | to | ILP-005-000001324 |
| ILP-005-000001328 | to | ILP-005-000001333 |

| | | |
|---|---|---|
| ILP-005-000001335 | to | ILP-005-000001337 |
| ILP-005-000001340 | to | ILP-005-000001343 |
| ILP-005-000001347 | to | ILP-005-000001347 |
| ILP-005-000001349 | to | ILP-005-000001351 |
| ILP-005-000001353 | to | ILP-005-000001353 |
| ILP-005-000001357 | to | ILP-005-000001358 |
| ILP-005-000001362 | to | ILP-005-000001363 |
| ILP-005-000001365 | to | ILP-005-000001365 |
| ILP-005-000001380 | to | ILP-005-000001380 |
| ILP-005-000001390 | to | ILP-005-000001394 |
| ILP-005-000001398 | to | ILP-005-000001399 |
| ILP-005-000001401 | to | ILP-005-000001402 |
| ILP-005-000001414 | to | ILP-005-000001414 |
| ILP-005-000001422 | to | ILP-005-000001422 |
| ILP-005-000001424 | to | ILP-005-000001425 |
| ILP-005-000001459 | to | ILP-005-000001462 |
| ILP-005-000001465 | to | ILP-005-000001465 |
| ILP-005-000001481 | to | ILP-005-000001481 |
| ILP-005-000001485 | to | ILP-005-000001485 |
| ILP-005-000001491 | to | ILP-005-000001491 |
| ILP-005-000001503 | to | ILP-005-000001503 |
| ILP-005-000001515 | to | ILP-005-000001515 |
| ILP-005-000001521 | to | ILP-005-000001522 |
| ILP-005-000001527 | to | ILP-005-000001529 |
| ILP-005-000001536 | to | ILP-005-000001536 |
| ILP-005-000001542 | to | ILP-005-000001543 |
| ILP-005-000001552 | to | ILP-005-000001552 |
| ILP-005-000001555 | to | ILP-005-000001557 |
| ILP-005-000001559 | to | ILP-005-000001559 |
| ILP-005-000001563 | to | ILP-005-000001563 |
| ILP-005-000001577 | to | ILP-005-000001577 |
| ILP-005-000001587 | to | ILP-005-000001587 |
| ILP-005-000001593 | to | ILP-005-000001593 |
| ILP-005-000001603 | to | ILP-005-000001603 |
| ILP-005-000001605 | to | ILP-005-000001606 |
| ILP-005-000001628 | to | ILP-005-000001628 |
| ILP-005-000001643 | to | ILP-005-000001643 |
| ILP-005-000001659 | to | ILP-005-000001660 |
| ILP-005-000001682 | to | ILP-005-000001682 |
| ILP-005-000001691 | to | ILP-005-000001691 |
| ILP-005-000001706 | to | ILP-005-000001707 |
| ILP-005-000001711 | to | ILP-005-000001711 |
| ILP-005-000001738 | to | ILP-005-000001738 |
| ILP-005-000001747 | to | ILP-005-000001747 |

| | | |
|---|---|---|
| ILP-005-000001754 | to | ILP-005-000001754 |
| ILP-005-000001772 | to | ILP-005-000001775 |
| ILP-005-000001782 | to | ILP-005-000001782 |
| ILP-005-000001796 | to | ILP-005-000001796 |
| ILP-005-000001821 | to | ILP-005-000001821 |
| ILP-005-000001836 | to | ILP-005-000001836 |
| ILP-005-000001842 | to | ILP-005-000001843 |
| ILP-005-000001854 | to | ILP-005-000001854 |
| ILP-005-000001856 | to | ILP-005-000001857 |
| ILP-005-000001859 | to | ILP-005-000001859 |
| ILP-005-000001868 | to | ILP-005-000001868 |
| ILP-005-000001883 | to | ILP-005-000001883 |
| ILP-005-000001895 | to | ILP-005-000001895 |
| ILP-005-000001903 | to | ILP-005-000001903 |
| ILP-005-000001947 | to | ILP-005-000001947 |
| ILP-005-000001961 | to | ILP-005-000001961 |
| ILP-005-000001973 | to | ILP-005-000001974 |
| ILP-005-000001978 | to | ILP-005-000001979 |
| ILP-005-000001995 | to | ILP-005-000001996 |
| ILP-005-000002001 | to | ILP-005-000002001 |
| ILP-005-000002003 | to | ILP-005-000002003 |
| ILP-005-000002007 | to | ILP-005-000002010 |
| ILP-005-000002013 | to | ILP-005-000002013 |
| ILP-005-000002016 | to | ILP-005-000002016 |
| ILP-005-000002020 | to | ILP-005-000002020 |
| ILP-005-000002027 | to | ILP-005-000002029 |
| ILP-005-000002040 | to | ILP-005-000002041 |
| ILP-005-000002050 | to | ILP-005-000002050 |
| ILP-005-000002054 | to | ILP-005-000002055 |
| ILP-005-000002058 | to | ILP-005-000002058 |
| ILP-005-000002061 | to | ILP-005-000002061 |
| ILP-005-000002065 | to | ILP-005-000002065 |
| ILP-005-000002068 | to | ILP-005-000002068 |
| ILP-005-000002072 | to | ILP-005-000002073 |
| ILP-005-000002077 | to | ILP-005-000002078 |
| ILP-005-000002085 | to | ILP-005-000002087 |
| ILP-005-000002096 | to | ILP-005-000002099 |
| ILP-005-000002101 | to | ILP-005-000002103 |
| ILP-005-000002107 | to | ILP-005-000002108 |
| ILP-005-000002113 | to | ILP-005-000002113 |
| ILP-005-000002117 | to | ILP-005-000002117 |
| ILP-005-000002119 | to | ILP-005-000002120 |
| ILP-005-000002135 | to | ILP-005-000002135 |
| ILP-005-000002140 | to | ILP-005-000002140 |

| | | |
|---|---|---|
| ILP-005-000002147 | to | ILP-005-000002147 |
| ILP-005-000002152 | to | ILP-005-000002153 |
| ILP-005-000002156 | to | ILP-005-000002156 |
| ILP-005-000002159 | to | ILP-005-000002159 |
| ILP-005-000002164 | to | ILP-005-000002164 |
| ILP-005-000002170 | to | ILP-005-000002170 |
| ILP-005-000002178 | to | ILP-005-000002178 |
| ILP-005-000002181 | to | ILP-005-000002181 |
| ILP-005-000002195 | to | ILP-005-000002195 |
| ILP-005-000002197 | to | ILP-005-000002197 |
| ILP-005-000002199 | to | ILP-005-000002199 |
| ILP-005-000002202 | to | ILP-005-000002202 |
| ILP-005-000002206 | to | ILP-005-000002207 |
| ILP-005-000002210 | to | ILP-005-000002211 |
| ILP-005-000002215 | to | ILP-005-000002215 |
| ILP-005-000002217 | to | ILP-005-000002218 |
| ILP-005-000002223 | to | ILP-005-000002225 |
| ILP-005-000002227 | to | ILP-005-000002229 |
| ILP-005-000002231 | to | ILP-005-000002231 |
| ILP-005-000002233 | to | ILP-005-000002233 |
| ILP-005-000002238 | to | ILP-005-000002239 |
| ILP-005-000002244 | to | ILP-005-000002244 |
| ILP-005-000002246 | to | ILP-005-000002246 |
| ILP-005-000002248 | to | ILP-005-000002248 |
| ILP-005-000002253 | to | ILP-005-000002259 |
| ILP-005-000002261 | to | ILP-005-000002261 |
| ILP-005-000002263 | to | ILP-005-000002265 |
| ILP-005-000002267 | to | ILP-005-000002267 |
| ILP-005-000002270 | to | ILP-005-000002270 |
| ILP-005-000002272 | to | ILP-005-000002273 |
| ILP-005-000002275 | to | ILP-005-000002276 |
| ILP-005-000002281 | to | ILP-005-000002281 |
| ILP-005-000002283 | to | ILP-005-000002288 |
| ILP-005-000002290 | to | ILP-005-000002290 |
| ILP-005-000002302 | to | ILP-005-000002302 |
| ILP-005-000002305 | to | ILP-005-000002306 |
| ILP-005-000002308 | to | ILP-005-000002309 |
| ILP-005-000002312 | to | ILP-005-000002312 |
| ILP-005-000002317 | to | ILP-005-000002320 |
| ILP-005-000002323 | to | ILP-005-000002327 |
| ILP-005-000002330 | to | ILP-005-000002330 |
| ILP-005-000002332 | to | ILP-005-000002332 |
| ILP-005-000002335 | to | ILP-005-000002335 |
| ILP-005-000002339 | to | ILP-005-000002340 |

| | | |
|---|---|---|
| ILP-005-000002345 | to | ILP-005-000002345 |
| ILP-005-000002350 | to | ILP-005-000002353 |
| ILP-005-000002364 | to | ILP-005-000002364 |
| ILP-005-000002374 | to | ILP-005-000002374 |
| ILP-005-000002396 | to | ILP-005-000002396 |
| ILP-005-000002398 | to | ILP-005-000002398 |
| ILP-005-000002403 | to | ILP-005-000002403 |
| ILP-005-000002405 | to | ILP-005-000002405 |
| ILP-005-000002414 | to | ILP-005-000002414 |
| ILP-005-000002428 | to | ILP-005-000002428 |
| ILP-005-000002456 | to | ILP-005-000002456 |
| ILP-005-000002490 | to | ILP-005-000002492 |
| ILP-005-000002526 | to | ILP-005-000002526 |
| ILP-005-000002531 | to | ILP-005-000002531 |
| ILP-005-000002539 | to | ILP-005-000002539 |
| ILP-005-000002541 | to | ILP-005-000002541 |
| ILP-005-000002549 | to | ILP-005-000002549 |
| ILP-005-000002553 | to | ILP-005-000002553 |
| ILP-005-000002557 | to | ILP-005-000002557 |
| ILP-005-000002559 | to | ILP-005-000002559 |
| ILP-005-000002567 | to | ILP-005-000002567 |
| ILP-005-000002572 | to | ILP-005-000002572 |
| ILP-005-000002607 | to | ILP-005-000002607 |
| ILP-005-000002611 | to | ILP-005-000002612 |
| ILP-005-000002633 | to | ILP-005-000002633 |
| ILP-005-000002658 | to | ILP-005-000002658 |
| ILP-005-000002687 | to | ILP-005-000002687 |
| ILP-005-000002736 | to | ILP-005-000002736 |
| ILP-005-000002741 | to | ILP-005-000002742 |
| ILP-005-000002744 | to | ILP-005-000002744 |
| ILP-005-000002762 | to | ILP-005-000002762 |
| ILP-005-000002769 | to | ILP-005-000002769 |
| ILP-005-000002818 | to | ILP-005-000002819 |
| ILP-005-000002821 | to | ILP-005-000002821 |
| ILP-005-000002823 | to | ILP-005-000002824 |
| ILP-005-000002860 | to | ILP-005-000002860 |
| ILP-005-000002868 | to | ILP-005-000002868 |
| ILP-005-000002878 | to | ILP-005-000002878 |
| ILP-005-000002887 | to | ILP-005-000002888 |
| ILP-005-000002892 | to | ILP-005-000002892 |
| ILP-005-000002944 | to | ILP-005-000002944 |
| ILP-005-000002976 | to | ILP-005-000002976 |
| ILP-005-000002997 | to | ILP-005-000002997 |
| ILP-005-000003048 | to | ILP-005-000003048 |

| | | |
|---|---|---|
| ILP-005-000003062 | to | ILP-005-000003062 |
| ILP-005-000003069 | to | ILP-005-000003070 |
| ILP-005-000003074 | to | ILP-005-000003074 |
| ILP-005-000003076 | to | ILP-005-000003076 |
| ILP-005-000003100 | to | ILP-005-000003102 |
| ILP-005-000003104 | to | ILP-005-000003104 |
| ILP-005-000003106 | to | ILP-005-000003119 |
| ILP-005-000003129 | to | ILP-005-000003130 |
| ILP-005-000003132 | to | ILP-005-000003157 |
| ILP-005-000003168 | to | ILP-005-000003186 |
| ILP-005-000003188 | to | ILP-005-000003196 |
| ILP-005-000003205 | to | ILP-005-000003205 |
| ILP-005-000003208 | to | ILP-005-000003212 |
| ILP-005-000003214 | to | ILP-005-000003216 |
| ILP-005-000003225 | to | ILP-005-000003225 |
| ILP-005-000003227 | to | ILP-005-000003228 |
| ILP-005-000003241 | to | ILP-005-000003251 |
| ILP-005-000003257 | to | ILP-005-000003260 |
| ILP-005-000003274 | to | ILP-005-000003275 |
| ILP-005-000003279 | to | ILP-005-000003280 |
| ILP-005-000003295 | to | ILP-005-000003296 |
| ILP-005-000003298 | to | ILP-005-000003299 |
| ILP-005-000003308 | to | ILP-005-000003308 |
| ILP-005-000003318 | to | ILP-005-000003319 |
| ILP-005-000003325 | to | ILP-005-000003325 |
| ILP-005-000003327 | to | ILP-005-000003327 |
| ILP-005-000003335 | to | ILP-005-000003336 |
| ILP-005-000003350 | to | ILP-005-000003353 |
| ILP-005-000003355 | to | ILP-005-000003357 |
| ILP-005-000003362 | to | ILP-005-000003362 |
| ILP-005-000003408 | to | ILP-005-000003410 |
| ILP-005-000003423 | to | ILP-005-000003424 |
| ILP-005-000003426 | to | ILP-005-000003426 |
| ILP-005-000003428 | to | ILP-005-000003428 |
| ILP-005-000003436 | to | ILP-005-000003436 |
| ILP-005-000003440 | to | ILP-005-000003444 |
| ILP-005-000003452 | to | ILP-005-000003452 |
| ILP-005-000003466 | to | ILP-005-000003466 |
| ILP-005-000003484 | to | ILP-005-000003487 |
| ILP-005-000003490 | to | ILP-005-000003495 |
| ILP-005-000003511 | to | ILP-005-000003511 |
| ILP-005-000003518 | to | ILP-005-000003520 |
| ILP-005-000003533 | to | ILP-005-000003533 |
| ILP-005-000003536 | to | ILP-005-000003537 |

| | | |
|---|---|---|
| ILP-005-000003539 | to | ILP-005-000003539 |
| ILP-005-000003541 | to | ILP-005-000003543 |
| ILP-005-000003552 | to | ILP-005-000003552 |
| ILP-005-000003556 | to | ILP-005-000003560 |
| ILP-005-000003570 | to | ILP-005-000003572 |
| ILP-005-000003574 | to | ILP-005-000003575 |
| ILP-005-000003577 | to | ILP-005-000003577 |
| ILP-005-000003579 | to | ILP-005-000003582 |
| ILP-005-000003605 | to | ILP-005-000003605 |
| ILP-005-000003616 | to | ILP-005-000003617 |
| ILP-005-000003629 | to | ILP-005-000003630 |
| ILP-005-000003643 | to | ILP-005-000003643 |
| ILP-005-000003652 | to | ILP-005-000003652 |
| ILP-005-000003655 | to | ILP-005-000003656 |
| ILP-005-000003659 | to | ILP-005-000003659 |
| ILP-005-000003663 | to | ILP-005-000003663 |
| ILP-005-000003676 | to | ILP-005-000003692 |
| ILP-005-000003700 | to | ILP-005-000003702 |
| ILP-005-000003705 | to | ILP-005-000003706 |
| ILP-005-000003712 | to | ILP-005-000003717 |
| ILP-005-000003727 | to | ILP-005-000003728 |
| ILP-005-000003743 | to | ILP-005-000003746 |
| ILP-005-000003753 | to | ILP-005-000003756 |
| ILP-005-000003768 | to | ILP-005-000003768 |
| ILP-005-000003773 | to | ILP-005-000003779 |
| ILP-005-000003781 | to | ILP-005-000003786 |
| ILP-005-000003789 | to | ILP-005-000003793 |
| ILP-005-000003811 | to | ILP-005-000003811 |
| ILP-005-000003814 | to | ILP-005-000003816 |
| ILP-005-000003828 | to | ILP-005-000003828 |
| ILP-005-000003831 | to | ILP-005-000003831 |
| ILP-005-000003836 | to | ILP-005-000003837 |
| ILP-005-000003844 | to | ILP-005-000003855 |
| ILP-005-000003859 | to | ILP-005-000003859 |
| ILP-005-000003870 | to | ILP-005-000003877 |
| ILP-005-000003883 | to | ILP-005-000003890 |
| ILP-005-000003894 | to | ILP-005-000003894 |
| ILP-005-000003904 | to | ILP-005-000003905 |
| ILP-005-000003927 | to | ILP-005-000003928 |
| ILP-005-000003938 | to | ILP-005-000003942 |
| ILP-005-000003972 | to | ILP-005-000003972 |
| ILP-005-000004037 | to | ILP-005-000004049 |
| ILP-005-000004051 | to | ILP-005-000004051 |
| ILP-005-000004084 | to | ILP-005-000004084 |

| | | |
|---|---|---|
| ILP-005-000004086 | to | ILP-005-000004086 |
| ILP-005-000004089 | to | ILP-005-000004089 |
| ILP-005-000004111 | to | ILP-005-000004111 |
| ILP-005-000004135 | to | ILP-005-000004135 |
| ILP-005-000004167 | to | ILP-005-000004167 |
| ILP-005-000004183 | to | ILP-005-000004184 |
| ILP-005-000004242 | to | ILP-005-000004245 |
| ILP-005-000004279 | to | ILP-005-000004279 |
| ILP-005-000004300 | to | ILP-005-000004300 |
| ILP-005-000004340 | to | ILP-005-000004340 |
| ILP-005-000004384 | to | ILP-005-000004384 |
| ILP-005-000004399 | to | ILP-005-000004399 |
| ILP-005-000004405 | to | ILP-005-000004405 |
| ILP-005-000004407 | to | ILP-005-000004407 |
| ILP-005-000004420 | to | ILP-005-000004421 |
| ILP-005-000004431 | to | ILP-005-000004431 |
| ILP-005-000004447 | to | ILP-005-000004448 |
| ILP-005-000004457 | to | ILP-005-000004457 |
| ILP-005-000004467 | to | ILP-005-000004467 |
| ILP-005-000004469 | to | ILP-005-000004478 |
| ILP-005-000004512 | to | ILP-005-000004514 |
| ILP-005-000004530 | to | ILP-005-000004531 |
| ILP-005-000004535 | to | ILP-005-000004535 |
| ILP-005-000004552 | to | ILP-005-000004552 |
| ILP-005-000004558 | to | ILP-005-000004559 |
| ILP-005-000004608 | to | ILP-005-000004615 |
| ILP-005-000004622 | to | ILP-005-000004623 |
| ILP-005-000004625 | to | ILP-005-000004625 |
| ILP-005-000004644 | to | ILP-005-000004644 |
| ILP-005-000004658 | to | ILP-005-000004658 |
| ILP-005-000004686 | to | ILP-005-000004686 |
| ILP-005-000004689 | to | ILP-005-000004689 |
| ILP-005-000004740 | to | ILP-005-000004740 |
| ILP-005-000004747 | to | ILP-005-000004749 |
| ILP-005-000004755 | to | ILP-005-000004757 |
| ILP-005-000004762 | to | ILP-005-000004762 |
| ILP-005-000004765 | to | ILP-005-000004766 |
| ILP-005-000004768 | to | ILP-005-000004768 |
| ILP-005-000004789 | to | ILP-005-000004789 |
| ILP-005-000004818 | to | ILP-005-000004818 |
| ILP-005-000004845 | to | ILP-005-000004845 |
| ILP-005-000004848 | to | ILP-005-000004850 |
| ILP-005-000004855 | to | ILP-005-000004855 |
| ILP-005-000004859 | to | ILP-005-000004864 |

| | | |
|---|---|---|
| ILP-005-000004866 | to | ILP-005-000004868 |
| ILP-005-000004870 | to | ILP-005-000004870 |
| ILP-005-000004872 | to | ILP-005-000004874 |
| ILP-005-000004876 | to | ILP-005-000004877 |
| ILP-005-000004887 | to | ILP-005-000004887 |
| ILP-005-000004892 | to | ILP-005-000004893 |
| ILP-005-000004909 | to | ILP-005-000004909 |
| ILP-005-000004919 | to | ILP-005-000004919 |
| ILP-005-000004931 | to | ILP-005-000004932 |
| ILP-005-000004943 | to | ILP-005-000004946 |
| ILP-005-000004950 | to | ILP-005-000004950 |
| ILP-005-000004959 | to | ILP-005-000004959 |
| ILP-005-000004966 | to | ILP-005-000004967 |
| ILP-005-000004978 | to | ILP-005-000004997 |
| ILP-005-000005000 | to | ILP-005-000005000 |
| ILP-005-000005002 | to | ILP-005-000005002 |
| ILP-005-000005027 | to | ILP-005-000005035 |
| ILP-005-000005037 | to | ILP-005-000005038 |
| ILP-005-000005043 | to | ILP-005-000005044 |
| ILP-005-000005047 | to | ILP-005-000005047 |
| ILP-005-000005144 | to | ILP-005-000005149 |
| ILP-005-000005155 | to | ILP-005-000005155 |
| ILP-005-000005157 | to | ILP-005-000005157 |
| ILP-005-000005159 | to | ILP-005-000005159 |
| ILP-005-000005161 | to | ILP-005-000005167 |
| ILP-005-000005169 | to | ILP-005-000005171 |
| ILP-005-000005175 | to | ILP-005-000005175 |
| ILP-005-000005200 | to | ILP-005-000005200 |
| ILP-005-000005206 | to | ILP-005-000005206 |
| ILP-005-000005217 | to | ILP-005-000005217 |
| ILP-005-000005245 | to | ILP-005-000005245 |
| ILP-005-000005251 | to | ILP-005-000005251 |
| ILP-005-000005258 | to | ILP-005-000005258 |
| ILP-005-000005267 | to | ILP-005-000005267 |
| ILP-005-000005279 | to | ILP-005-000005282 |
| ILP-005-000005284 | to | ILP-005-000005284 |
| ILP-005-000005286 | to | ILP-005-000005286 |
| ILP-005-000005291 | to | ILP-005-000005291 |
| ILP-005-000005326 | to | ILP-005-000005330 |
| ILP-005-000005332 | to | ILP-005-000005332 |
| ILP-005-000005337 | to | ILP-005-000005338 |
| ILP-005-000005350 | to | ILP-005-000005350 |
| ILP-005-000005354 | to | ILP-005-000005354 |
| ILP-005-000005363 | to | ILP-005-000005364 |

| | | |
|---|---|---|
| ILP-005-000005367 | to | ILP-005-000005367 |
| ILP-005-000005372 | to | ILP-005-000005376 |
| ILP-005-000005386 | to | ILP-005-000005386 |
| ILP-005-000005388 | to | ILP-005-000005395 |
| ILP-005-000005403 | to | ILP-005-000005403 |
| ILP-005-000005407 | to | ILP-005-000005407 |
| ILP-005-000005447 | to | ILP-005-000005449 |
| ILP-005-000005463 | to | ILP-005-000005466 |
| ILP-005-000005503 | to | ILP-005-000005503 |
| ILP-005-000005532 | to | ILP-005-000005535 |
| ILP-005-000005549 | to | ILP-005-000005549 |
| ILP-005-000005553 | to | ILP-005-000005553 |
| ILP-005-000005559 | to | ILP-005-000005559 |
| ILP-005-000005563 | to | ILP-005-000005563 |
| ILP-005-000005576 | to | ILP-005-000005577 |
| ILP-005-000005588 | to | ILP-005-000005588 |
| ILP-005-000005616 | to | ILP-005-000005619 |
| ILP-005-000005622 | to | ILP-005-000005626 |
| ILP-005-000005641 | to | ILP-005-000005641 |
| ILP-005-000005656 | to | ILP-005-000005660 |
| ILP-005-000005665 | to | ILP-005-000005665 |
| ILP-005-000005676 | to | ILP-005-000005676 |
| ILP-005-000005678 | to | ILP-005-000005678 |
| ILP-005-000005746 | to | ILP-005-000005746 |
| ILP-005-000005776 | to | ILP-005-000005776 |
| ILP-005-000005794 | to | ILP-005-000005794 |
| ILP-005-000005796 | to | ILP-005-000005797 |
| ILP-005-000005803 | to | ILP-005-000005804 |
| ILP-005-000005806 | to | ILP-005-000005806 |
| ILP-005-000005808 | to | ILP-005-000005808 |
| ILP-005-000005810 | to | ILP-005-000005811 |
| ILP-005-000005820 | to | ILP-005-000005828 |
| ILP-005-000005989 | to | ILP-005-000005989 |
| ILP-005-000005995 | to | ILP-005-000006000 |
| ILP-005-000006019 | to | ILP-005-000006019 |
| OLP-044-000006019 | to | OLP-044--00000001 |
| OLP-045-000000002 | to | OLP-045-000000002 |
| OLP-045-000000007 | to | OLP-045-000000007 |
| OLP-045-000000012 | to | OLP-045-000000012 |
| OLP-045-000000039 | to | OLP-045-000000039 |
| OLP-045-000000046 | to | OLP-045-000000046 |
| OLP-045-000000073 | to | OLP-045-000000073 |
| OLP-045-000000077 | to | OLP-045-000000077 |
| OLP-045-000000081 | to | OLP-045-000000081 |

| | | |
|---|---|---|
| OLP-045-000000097 | to | OLP-045-000000097 |
| OLP-045-000000113 | to | OLP-045-000000113 |
| OLP-045-000000152 | to | OLP-045-000000152 |
| OLP-045-000000183 | to | OLP-045-000000183 |
| OLP-045-000000188 | to | OLP-045-000000188 |
| OLP-045-000000191 | to | OLP-045-000000191 |
| OLP-045-000000193 | to | OLP-045-000000193 |
| OLP-045-000000203 | to | OLP-045-000000203 |
| OLP-045-000000252 | to | OLP-045-000000252 |
| OLP-045-000000255 | to | OLP-045-000000255 |
| OLP-045-000000290 | to | OLP-045-000000290 |
| OLP-045-000000329 | to | OLP-045-000000329 |
| OLP-045-000000337 | to | OLP-045-000000337 |
| OLP-045-000000371 | to | OLP-045-000000371 |
| OLP-045-000000380 | to | OLP-045-000000380 |
| OLP-045-000000403 | to | OLP-045-000000403 |
| OLP-045-000000438 | to | OLP-045-000000438 |
| OLP-045-000000443 | to | OLP-045-000000443 |
| OLP-045-000000454 | to | OLP-045-000000454 |
| OLP-045-000000458 | to | OLP-045-000000458 |
| OLP-045-000000470 | to | OLP-045-000000470 |
| OLP-045-000000475 | to | OLP-045-000000475 |
| OLP-045-000000482 | to | OLP-045-000000482 |
| OLP-045-000000486 | to | OLP-045-000000486 |
| OLP-045-000000491 | to | OLP-045-000000491 |
| OLP-045-000000496 | to | OLP-045-000000496 |
| OLP-045-000000507 | to | OLP-045-000000507 |
| OLP-045-000000509 | to | OLP-045-000000509 |
| OLP-045-000000512 | to | OLP-045-000000512 |
| OLP-045-000000533 | to | OLP-045-000000534 |
| OLP-045-000000540 | to | OLP-045-000000540 |
| OLP-045-000000549 | to | OLP-045-000000549 |
| OLP-045-000000564 | to | OLP-045-000000565 |
| OLP-045-000000567 | to | OLP-045-000000568 |
| OLP-045-000000584 | to | OLP-045-000000584 |
| OLP-045-000000592 | to | OLP-045-000000592 |
| OLP-045-000000609 | to | OLP-045-000000609 |
| OLP-045-000000622 | to | OLP-045-000000622 |
| OLP-045-000000637 | to | OLP-045-000000637 |
| OLP-045-000000642 | to | OLP-045-000000642 |
| OLP-045-000000652 | to | OLP-045-000000652 |
| OLP-045-000000694 | to | OLP-045-000000694 |
| OLP-045-000000709 | to | OLP-045-000000709 |
| OLP-045-000000720 | to | OLP-045-000000721 |

| | | |
|---|---|---|
| OLP-045-000000727 | to | OLP-045-000000727 |
| OLP-045-000000732 | to | OLP-045-000000732 |
| OLP-045-000000759 | to | OLP-045-000000759 |
| OLP-045-000000780 | to | OLP-045-000000780 |
| OLP-045-000000787 | to | OLP-045-000000788 |
| OLP-045-000000790 | to | OLP-045-000000790 |
| OLP-045-000000802 | to | OLP-045-000000802 |
| OLP-045-000000806 | to | OLP-045-000000807 |
| OLP-045-000000814 | to | OLP-045-000000814 |
| OLP-045-000000821 | to | OLP-045-000000821 |
| OLP-045-000000823 | to | OLP-045-000000823 |
| OLP-045-000000861 | to | OLP-045-000000861 |
| OLP-045-000000863 | to | OLP-045-000000863 |
| OLP-045-000000865 | to | OLP-045-000000865 |
| OLP-045-000000869 | to | OLP-045-000000869 |
| OLP-045-000000875 | to | OLP-045-000000875 |
| OLP-045-000000891 | to | OLP-045-000000892 |
| OLP-045-000000910 | to | OLP-045-000000910 |
| OLP-045-000000929 | to | OLP-045-000000929 |
| OLP-045-000000940 | to | OLP-045-000000940 |
| OLP-045-000000970 | to | OLP-045-000000970 |
| OLP-045-000000997 | to | OLP-045-000000997 |
| OLP-045-000001003 | to | OLP-045-000001003 |
| OLP-045-000001006 | to | OLP-045-000001007 |
| OLP-045-000001010 | to | OLP-045-000001010 |
| OLP-045-000001014 | to | OLP-045-000001014 |
| OLP-045-000001027 | to | OLP-045-000001027 |
| OLP-045-000001031 | to | OLP-045-000001031 |
| OLP-045-000001036 | to | OLP-045-000001036 |
| OLP-045-000001043 | to | OLP-045-000001043 |
| OLP-045-000001049 | to | OLP-045-000001049 |
| OLP-045-000001071 | to | OLP-045-000001071 |
| OLP-045-000001089 | to | OLP-045-000001089 |
| OLP-045-000001095 | to | OLP-045-000001095 |
| OLP-045-000001104 | to | OLP-045-000001104 |
| OLP-045-000001124 | to | OLP-045-000001124 |
| OLP-045-000001126 | to | OLP-045-000001126 |
| OLP-045-000001129 | to | OLP-045-000001129 |
| OLP-045-000001132 | to | OLP-045-000001132 |
| OLP-045-000001142 | to | OLP-045-000001142 |
| OLP-045-000001147 | to | OLP-045-000001149 |
| OLP-045-000001157 | to | OLP-045-000001157 |
| OLP-045-000001176 | to | OLP-045-000001176 |
| OLP-045-000001180 | to | OLP-045-000001180 |

| | | |
|---|---|---|
| OLP-045-000001192 | to | OLP-045-000001193 |
| OLP-045-000001198 | to | OLP-045-000001198 |
| OLP-045-000001214 | to | OLP-045-000001215 |
| OLP-045-000001229 | to | OLP-045-000001229 |
| OLP-045-000001240 | to | OLP-045-000001240 |
| OLP-045-000001243 | to | OLP-045-000001243 |
| OLP-045-000001252 | to | OLP-045-000001252 |
| OLP-045-000001270 | to | OLP-045-000001270 |
| OLP-045-000001276 | to | OLP-045-000001276 |
| OLP-045-000001281 | to | OLP-045-000001282 |
| OLP-045-000001289 | to | OLP-045-000001289 |
| OLP-045-000001297 | to | OLP-045-000001297 |
| OLP-045-000001299 | to | OLP-045-000001299 |
| OLP-045-000001302 | to | OLP-045-000001302 |
| OLP-045-000001309 | to | OLP-045-000001309 |
| OLP-045-000001364 | to | OLP-045-000001364 |
| OLP-045-000001396 | to | OLP-045-000001398 |
| OLP-045-000001418 | to | OLP-045-000001418 |
| OLP-045-000001429 | to | OLP-045-000001429 |
| OLP-045-000001440 | to | OLP-045-000001440 |
| OLP-045-000001442 | to | OLP-045-000001442 |
| OLP-045-000001448 | to | OLP-045-000001449 |
| OLP-045-000001454 | to | OLP-045-000001454 |
| OLP-045-000001492 | to | OLP-045-000001492 |
| OLP-045-000001504 | to | OLP-045-000001504 |
| OLP-045-000001515 | to | OLP-045-000001515 |
| OLP-045-000001537 | to | OLP-045-000001537 |
| OLP-045-000001541 | to | OLP-045-000001541 |
| OLP-045-000001547 | to | OLP-045-000001547 |
| OLP-045-000001554 | to | OLP-045-000001554 |
| OLP-045-000001570 | to | OLP-045-000001570 |
| OLP-045-000001583 | to | OLP-045-000001583 |
| OLP-045-000001586 | to | OLP-045-000001586 |
| OLP-045-000001594 | to | OLP-045-000001594 |
| OLP-045-000001598 | to | OLP-045-000001598 |
| OLP-045-000001600 | to | OLP-045-000001600 |
| OLP-045-000001607 | to | OLP-045-000001607 |
| OLP-045-000001610 | to | OLP-045-000001610 |
| OLP-045-000001629 | to | OLP-045-000001629 |
| OLP-045-000001641 | to | OLP-045-000001641 |
| OLP-045-000001652 | to | OLP-045-000001652 |
| OLP-045-000001658 | to | OLP-045-000001658 |
| OLP-045-000001664 | to | OLP-045-000001664 |
| OLP-045-000001686 | to | OLP-045-000001686 |

OLP-045-000001692     to     OLP-045-000001692
OLP-045-000001694     to     OLP-045-000001694
OLP-045-000001696     to     OLP-045-000001698
OLP-045-000001701     to     OLP-045-000001702
OLP-045-000001704     to     OLP-045-000001711
OLP-045-000001716     to     OLP-045-000001718
OLP-045-000001721     to     OLP-045-000001722
OLP-045-000001724     to     OLP-045-000001736
OLP-045-000001738     to     OLP-045-000001739
OLP-045-000001741     to     OLP-045-000001745
OLP-045-000001754     to     OLP-045-000001755
OLP-045-000001757     to     OLP-045-000001760
OLP-045-000001768     to     OLP-045-000001768
OLP-045-000001797     to     OLP-045-000001797
OLP-045-000001845     to     OLP-045-000001845
OLP-045-000001853     to     OLP-045-000001853
OLP-045-000001866     to     OLP-045-000001866
OLP-045-000001900     to     OLP-045-000001900
OLP-045-000001915     to     OLP-045-000001915
OLP-045-000001923     to     OLP-045-000001924
OLP-045-000001934     to     OLP-045-000001934
OLP-045-000001939     to     OLP-045-000001939
OLP-045-000001941     to     OLP-045-000001941
OLP-045-000001946     to     OLP-045-000001946
OLP-045-000001948     to     OLP-045-000001949
OLP-045-000001960     to     OLP-045-000001960
OLP-045-000001962     to     OLP-045-000001962
OLP-045-000001964     to     OLP-045-000001964
OLP-045-000001972     to     OLP-045-000001973
OLP-045-000001987     to     OLP-045-000001987
OLP-045-000001992     to     OLP-045-000001992
OLP-045-000001996     to     OLP-045-000001998
OLP-045-000002001     to     OLP-045-000002003
OLP-045-000002012     to     OLP-045-000002016
OLP-045-000002019     to     OLP-045-000002019
OLP-045-000002029     to     OLP-045-000002029
OLP-045-000002035     to     OLP-045-000002035
OLP-045-000002043     to     OLP-045-000002043
OLP-045-000002047     to     OLP-045-000002047
OLP-045-000002050     to     OLP-045-000002050
OLP-045-000002087     to     OLP-045-000002088
OLP-045-000002118     to     OLP-045-000002118
OLP-045-000002158     to     OLP-045-000002158
OLP-045-000002183     to     OLP-045-000002183

| | | |
|---|---|---|
| OLP-045-000002194 | to | OLP-045-000002194 |
| OLP-045-000002216 | to | OLP-045-000002216 |
| OLP-045-000002230 | to | OLP-045-000002230 |
| OLP-045-000002234 | to | OLP-045-000002234 |
| OLP-045-000002238 | to | OLP-045-000002238 |
| OLP-045-000002240 | to | OLP-045-000002240 |
| OLP-045-000002243 | to | OLP-045-000002243 |
| OLP-045-000002253 | to | OLP-045-000002261 |
| OLP-045-000002264 | to | OLP-045-000002264 |
| OLP-045-000002282 | to | OLP-045-000002282 |
| OLP-045-000002334 | to | OLP-045-000002334 |
| OLP-045-000002336 | to | OLP-045-000002336 |
| OLP-045-000002431 | to | OLP-045-000002431 |
| OLP-045-000002467 | to | OLP-045-000002467 |
| OLP-045-000002471 | to | OLP-045-000002471 |
| OLP-045-000002480 | to | OLP-045-000002480 |
| OLP-045-000002494 | to | OLP-045-000002494 |
| OLP-045-000002539 | to | OLP-045-000002539 |
| OLP-045-000002570 | to | OLP-045-000002570 |
| OLP-045-000002573 | to | OLP-045-000002573 |
| OLP-045-000002575 | to | OLP-045-000002575 |
| OLP-045-000002633 | to | OLP-045-000002633 |
| OLP-045-000002637 | to | OLP-045-000002638 |
| OLP-045-000002641 | to | OLP-045-000002641 |
| OLP-045-000002644 | to | OLP-045-000002645 |
| OLP-045-000002675 | to | OLP-045-000002675 |
| OLP-045-000002681 | to | OLP-045-000002681 |
| OLP-045-000002684 | to | OLP-045-000002684 |
| OLP-045-000002701 | to | OLP-045-000002701 |
| OLP-045-000002744 | to | OLP-045-000002744 |
| OLP-045-000002750 | to | OLP-045-000002750 |
| OLP-045-000002752 | to | OLP-045-000002752 |
| OLP-045-000002763 | to | OLP-045-000002764 |
| OLP-045-000002820 | to | OLP-045-000002820 |
| OLP-045-000002822 | to | OLP-045-000002822 |
| OLP-045-000002852 | to | OLP-045-000002852 |
| OLP-045-000002873 | to | OLP-045-000002873 |
| OLP-045-000002890 | to | OLP-045-000002890 |
| OLP-045-000002927 | to | OLP-045-000002927 |
| OLP-045-000002952 | to | OLP-045-000002952 |
| OLP-045-000002985 | to | OLP-045-000002985 |
| OLP-045-000002997 | to | OLP-045-000002997 |
| OLP-045-000003068 | to | OLP-045-000003068 |
| OLP-045-000003078 | to | OLP-045-000003078 |

| | | |
|---|---|---|
| OLP-045-000003088 | to | OLP-045-000003088 |
| OLP-045-000003116 | to | OLP-045-000003116 |
| OLP-045-000003129 | to | OLP-045-000003129 |
| OLP-045-000003135 | to | OLP-045-000003135 |
| OLP-045-000003150 | to | OLP-045-000003150 |
| OLP-045-000003171 | to | OLP-045-000003171 |
| OLP-045-000003176 | to | OLP-045-000003177 |
| OLP-045-000003180 | to | OLP-045-000003180 |
| OLP-045-000003208 | to | OLP-045-000003208 |
| OLP-045-000003236 | to | OLP-045-000003236 |
| OLP-045-000003242 | to | OLP-045-000003242 |
| OLP-045-000003248 | to | OLP-045-000003248 |
| OLP-045-000003268 | to | OLP-045-000003268 |
| OLP-045-000003270 | to | OLP-045-000003272 |
| OLP-045-000003275 | to | OLP-045-000003275 |
| OLP-045-000003291 | to | OLP-045-000003291 |
| OLP-045-000003305 | to | OLP-045-000003306 |
| OLP-045-000003327 | to | OLP-045-000003327 |
| OLP-045-000003339 | to | OLP-045-000003339 |
| OLP-045-000003348 | to | OLP-045-000003349 |
| OLP-045-000003369 | to | OLP-045-000003369 |
| OLP-045-000003374 | to | OLP-045-000003374 |
| OLP-045-000003385 | to | OLP-045-000003385 |
| OLP-045-000003402 | to | OLP-045-000003402 |
| OLP-045-000003405 | to | OLP-045-000003405 |
| OLP-045-000003408 | to | OLP-045-000003408 |
| OLP-045-000003411 | to | OLP-045-000003411 |
| OLP-045-000003426 | to | OLP-045-000003427 |
| OLP-045-000003431 | to | OLP-045-000003431 |
| OLP-045-000003433 | to | OLP-045-000003433 |
| OLP-045-000003442 | to | OLP-045-000003442 |
| OLP-045-000003512 | to | OLP-045-000003512 |
| OLP-045-000003516 | to | OLP-045-000003519 |
| OLP-045-000003527 | to | OLP-045-000003527 |
| OLP-045-000003530 | to | OLP-045-000003530 |
| OLP-045-000003538 | to | OLP-045-000003538 |
| OLP-045-000003541 | to | OLP-045-000003541 |
| OLP-045-000003546 | to | OLP-045-000003547 |
| OLP-045-000003568 | to | OLP-045-000003569 |
| OLP-045-000003571 | to | OLP-045-000003571 |
| OLP-045-000003574 | to | OLP-045-000003574 |
| OLP-045-000003582 | to | OLP-045-000003582 |
| OLP-045-000003585 | to | OLP-045-000003586 |
| OLP-045-000003594 | to | OLP-045-000003594 |

| | | |
|---|---|---|
| OLP-045-000003599 | to | OLP-045-000003599 |
| OLP-045-000003621 | to | OLP-045-000003621 |
| OLP-045-000003631 | to | OLP-045-000003631 |
| OLP-045-000003645 | to | OLP-045-000003645 |
| OLP-045-000003681 | to | OLP-045-000003681 |
| OLP-045-000003694 | to | OLP-045-000003694 |
| OLP-045-000003720 | to | OLP-045-000003720 |
| OLP-045-000003740 | to | OLP-045-000003740 |
| OLP-045-000003752 | to | OLP-045-000003752 |
| OLP-045-000003791 | to | OLP-045-000003791 |
| OLP-045-000003810 | to | OLP-045-000003810 |
| OLP-045-000003812 | to | OLP-045-000003812 |
| OLP-045-000003828 | to | OLP-045-000003829 |
| OLP-045-000003880 | to | OLP-045-000003880 |
| OLP-045-000003908 | to | OLP-045-000003908 |
| OLP-045-000003916 | to | OLP-045-000003916 |
| OLP-045-000003921 | to | OLP-045-000003921 |
| OLP-045-000003941 | to | OLP-045-000003941 |
| OLP-045-000003956 | to | OLP-045-000003956 |
| OLP-045-000003964 | to | OLP-045-000003964 |
| OLP-045-000003968 | to | OLP-045-000003968 |
| OLP-045-000003995 | to | OLP-045-000003996 |
| OLP-045-000004014 | to | OLP-045-000004014 |
| OLP-045-000004030 | to | OLP-045-000004031 |
| OLP-045-000004068 | to | OLP-045-000004068 |
| OLP-045-000004078 | to | OLP-045-000004078 |
| OLP-045-000004133 | to | OLP-045-000004133 |
| OLP-045-000004167 | to | OLP-045-000004167 |
| OLP-045-000004170 | to | OLP-045-000004179 |
| OLP-045-000004208 | to | OLP-045-000004208 |
| OLP-045-000004213 | to | OLP-045-000004214 |
| OLP-045-000004216 | to | OLP-045-000004216 |
| OLP-045-000004233 | to | OLP-045-000004233 |
| OLP-045-000004238 | to | OLP-045-000004238 |
| OLP-045-000004258 | to | OLP-045-000004258 |
| OLP-045-000004269 | to | OLP-045-000004269 |
| OLP-045-000004274 | to | OLP-045-000004274 |
| OLP-045-000004285 | to | OLP-045-000004285 |
| OLP-045-000004288 | to | OLP-045-000004288 |
| OLP-045-000004295 | to | OLP-045-000004295 |
| OLP-045-000004300 | to | OLP-045-000004300 |
| OLP-045-000004312 | to | OLP-045-000004313 |
| OLP-045-000004320 | to | OLP-045-000004320 |
| OLP-045-000004331 | to | OLP-045-000004331 |

| | | |
|---|---|---|
| OLP-045-000004350 | to | OLP-045-000004350 |
| OLP-045-000004355 | to | OLP-045-000004355 |
| OLP-045-000004384 | to | OLP-045-000004384 |
| OLP-045-000004407 | to | OLP-045-000004407 |
| OLP-045-000004418 | to | OLP-045-000004418 |
| OLP-045-000004420 | to | OLP-045-000004421 |
| OLP-045-000004424 | to | OLP-045-000004424 |
| OLP-045-000004429 | to | OLP-045-000004429 |
| OLP-045-000004433 | to | OLP-045-000004433 |
| OLP-045-000004435 | to | OLP-045-000004436 |
| OLP-045-000004442 | to | OLP-045-000004442 |
| OLP-045-000004454 | to | OLP-045-000004454 |
| OLP-045-000004466 | to | OLP-045-000004466 |
| OLP-045-000004475 | to | OLP-045-000004476 |
| OLP-045-000004486 | to | OLP-045-000004486 |
| OLP-045-000004499 | to | OLP-045-000004499 |
| OLP-045-000004517 | to | OLP-045-000004517 |
| OLP-045-000004550 | to | OLP-045-000004550 |
| OLP-045-000004569 | to | OLP-045-000004569 |
| OLP-045-000004576 | to | OLP-045-000004576 |
| OLP-045-000004582 | to | OLP-045-000004583 |
| OLP-045-000004593 | to | OLP-045-000004593 |
| OLP-045-000004608 | to | OLP-045-000004608 |
| OLP-045-000004622 | to | OLP-045-000004622 |
| OLP-045-000004627 | to | OLP-045-000004627 |
| OLP-045-000004629 | to | OLP-045-000004630 |
| OLP-045-000004640 | to | OLP-045-000004643 |
| OLP-045-000004645 | to | OLP-045-000004646 |
| OLP-045-000004662 | to | OLP-045-000004662 |
| OLP-045-000004673 | to | OLP-045-000004673 |
| OLP-045-000004681 | to | OLP-045-000004681 |
| OLP-045-000004725 | to | OLP-045-000004725 |
| OLP-045-000004749 | to | OLP-045-000004749 |
| OLP-045-000004778 | to | OLP-045-000004778 |
| OLP-045-000004857 | to | OLP-045-000004857 |
| OLP-045-000005068 | to | OLP-045-000005068 |
| OLP-045-000005076 | to | OLP-045-000005078 |
| OLP-045-000005080 | to | OLP-045-000005081 |
| OLP-045-000005083 | to | OLP-045-000005083 |
| OLP-045-000005090 | to | OLP-045-000005090 |
| OLP-045-000005094 | to | OLP-045-000005094 |
| OLP-045-000005103 | to | OLP-045-000005103 |
| OLP-045-000005109 | to | OLP-045-000005109 |
| OLP-045-000005114 | to | OLP-045-000005114 |

| | | |
|---|---|---|
| OLP-045-000005132 | to | OLP-045-000005132 |
| OLP-045-000005141 | to | OLP-045-000005141 |
| OLP-045-000005143 | to | OLP-045-000005143 |
| OLP-045-000005145 | to | OLP-045-000005145 |
| OLP-045-000005148 | to | OLP-045-000005148 |
| OLP-045-000005151 | to | OLP-045-000005152 |
| OLP-045-000005156 | to | OLP-045-000005156 |
| OLP-045-000005158 | to | OLP-045-000005158 |
| OLP-045-000005160 | to | OLP-045-000005161 |
| OLP-045-000005163 | to | OLP-045-000005165 |
| OLP-045-000005167 | to | OLP-045-000005167 |
| OLP-045-000005169 | to | OLP-045-000005169 |
| OLP-045-000005173 | to | OLP-045-000005174 |
| OLP-045-000005180 | to | OLP-045-000005180 |
| OLP-045-000005183 | to | OLP-045-000005188 |
| OLP-045-000005191 | to | OLP-045-000005195 |
| OLP-045-000005197 | to | OLP-045-000005197 |
| OLP-045-000005207 | to | OLP-045-000005207 |
| OLP-045-000005209 | to | OLP-045-000005209 |
| OLP-045-000005212 | to | OLP-045-000005212 |
| OLP-045-000005217 | to | OLP-045-000005218 |
| OLP-045-000005223 | to | OLP-045-000005223 |
| OLP-045-000005227 | to | OLP-045-000005227 |
| OLP-045-000005232 | to | OLP-045-000005232 |
| OLP-045-000005234 | to | OLP-045-000005236 |
| OLP-045-000005238 | to | OLP-045-000005238 |
| OLP-045-000005249 | to | OLP-045-000005249 |
| OLP-045-000005252 | to | OLP-045-000005252 |
| OLP-045-000005265 | to | OLP-045-000005265 |
| OLP-045-000005271 | to | OLP-045-000005271 |
| OLP-045-000005275 | to | OLP-045-000005275 |
| OLP-045-000005290 | to | OLP-045-000005290 |
| OLP-045-000005307 | to | OLP-045-000005307 |
| OLP-045-000005315 | to | OLP-045-000005315 |
| OLP-045-000005317 | to | OLP-045-000005317 |
| OLP-045-000005319 | to | OLP-045-000005319 |
| OLP-045-000005321 | to | OLP-045-000005322 |
| OLP-045-000005369 | to | OLP-045-000005369 |
| OLP-045-000005435 | to | OLP-045-000005435 |
| OLP-045-000005451 | to | OLP-045-000005451 |
| OLP-045-000005459 | to | OLP-045-000005460 |
| OLP-045-000005463 | to | OLP-045-000005464 |
| OLP-045-000005475 | to | OLP-045-000005475 |
| OLP-045-000005483 | to | OLP-045-000005485 |

| | | |
|---|---|---|
| OLP-045-000005487 | to | OLP-045-000005487 |
| OLP-045-000005493 | to | OLP-045-000005493 |
| OLP-045-000005506 | to | OLP-045-000005506 |
| OLP-045-000005510 | to | OLP-045-000005510 |
| OLP-045-000005520 | to | OLP-045-000005520 |
| OLP-045-000005532 | to | OLP-045-000005532 |
| OLP-045-000005534 | to | OLP-045-000005534 |
| OLP-045-000005536 | to | OLP-045-000005536 |
| OLP-045-000005569 | to | OLP-045-000005569 |
| OLP-045-000005607 | to | OLP-045-000005608 |
| OLP-045-000005619 | to | OLP-045-000005619 |
| OLP-045-000005623 | to | OLP-045-000005623 |
| OLP-045-000005627 | to | OLP-045-000005627 |
| OLP-045-000005630 | to | OLP-045-000005631 |
| OLP-045-000005633 | to | OLP-045-000005634 |
| OLP-045-000005651 | to | OLP-045-000005652 |
| OLP-045-000005660 | to | OLP-045-000005660 |
| OLP-045-000005688 | to | OLP-045-000005690 |
| OLP-045-000005693 | to | OLP-045-000005694 |
| OLP-045-000005697 | to | OLP-045-000005698 |
| OLP-045-000005706 | to | OLP-045-000005706 |
| OLP-045-000005742 | to | OLP-045-000005742 |
| OLP-045-000005759 | to | OLP-045-000005760 |
| OLP-045-000005766 | to | OLP-045-000005767 |
| OLP-045-000005796 | to | OLP-045-000005805 |
| OLP-045-000005860 | to | OLP-045-000005861 |
| OLP-045-000005865 | to | OLP-045-000005866 |
| OLP-045-000005880 | to | OLP-045-000005885 |
| OLP-045-000005897 | to | OLP-045-000005897 |
| OLP-045-000005904 | to | OLP-045-000005913 |
| OLP-045-000005961 | to | OLP-045-000005961 |
| OLP-045-000005965 | to | OLP-045-000005975 |
| OLP-045-000005978 | to | OLP-045-000005979 |
| OLP-045-000005992 | to | OLP-045-000005992 |
| OLP-045-000005996 | to | OLP-045-000006000 |
| OLP-045-000006007 | to | OLP-045-000006007 |
| OLP-045-000006010 | to | OLP-045-000006011 |
| OLP-045-000006047 | to | OLP-045-000006047 |
| OLP-045-000006053 | to | OLP-045-000006058 |
| OLP-045-000006074 | to | OLP-045-000006074 |
| OLP-045-000006085 | to | OLP-045-000006085 |
| OLP-045-000006096 | to | OLP-045-000006096 |
| OLP-045-000006099 | to | OLP-045-000006101 |
| OLP-045-000006105 | to | OLP-045-000006105 |

| | | |
|---|---|---|
| OLP-045-000006109 | to | OLP-045-000006109 |
| OLP-045-000006130 | to | OLP-045-000006134 |
| OLP-045-000006136 | to | OLP-045-000006136 |
| OLP-045-000006147 | to | OLP-045-000006148 |
| OLP-045-000006165 | to | OLP-045-000006166 |
| OLP-045-000006168 | to | OLP-045-000006168 |
| OLP-045-000006172 | to | OLP-045-000006173 |
| OLP-045-000006181 | to | OLP-045-000006182 |
| OLP-045-000006187 | to | OLP-045-000006187 |
| OLP-045-000006198 | to | OLP-045-000006199 |
| OLP-045-000006203 | to | OLP-045-000006203 |
| OLP-045-000006219 | to | OLP-045-000006219 |
| OLP-045-000006222 | to | OLP-045-000006227 |
| OLP-045-000006230 | to | OLP-045-000006231 |
| OLP-045-000006248 | to | OLP-045-000006252 |
| OLP-045-000006267 | to | OLP-045-000006267 |
| OLP-045-000006276 | to | OLP-045-000006276 |
| OLP-045-000006278 | to | OLP-045-000006279 |
| OLP-045-000006282 | to | OLP-045-000006291 |
| OLP-045-000006299 | to | OLP-045-000006307 |
| OLP-045-000006309 | to | OLP-045-000006309 |
| OLP-045-000006312 | to | OLP-045-000006312 |
| OLP-045-000006322 | to | OLP-045-000006322 |
| OLP-045-000006348 | to | OLP-045-000006348 |
| OLP-045-000006362 | to | OLP-045-000006362 |
| OLP-045-000006377 | to | OLP-045-000006378 |
| OLP-045-000006380 | to | OLP-045-000006380 |
| OLP-045-000006385 | to | OLP-045-000006385 |
| OLP-045-000006403 | to | OLP-045-000006403 |
| OLP-045-000006412 | to | OLP-045-000006415 |
| OLP-045-000006419 | to | OLP-045-000006420 |
| OLP-045-000006431 | to | OLP-045-000006437 |
| OLP-045-000006453 | to | OLP-045-000006454 |
| OLP-045-000006459 | to | OLP-045-000006459 |
| OLP-045-000006472 | to | OLP-045-000006472 |
| OLP-045-000006474 | to | OLP-045-000006474 |
| OLP-045-000006476 | to | OLP-045-000006476 |
| OLP-045-000006504 | to | OLP-045-000006504 |
| OLP-045-000006550 | to | OLP-045-000006552 |
| OLP-045-000006569 | to | OLP-045-000006570 |
| OLP-045-000006587 | to | OLP-045-000006587 |
| OLP-045-000006593 | to | OLP-045-000006593 |
| OLP-045-000006595 | to | OLP-045-000006602 |
| OLP-045-000006604 | to | OLP-045-000006604 |

| | | |
|---|---|---|
| OLP-045-000006606 | to | OLP-045-000006611 |
| OLP-045-000006613 | to | OLP-045-000006613 |
| OLP-045-000006615 | to | OLP-045-000006616 |
| OLP-045-000006622 | to | OLP-045-000006622 |
| OLP-045-000006637 | to | OLP-045-000006637 |
| OLP-045-000006642 | to | OLP-045-000006642 |
| OLP-045-000006647 | to | OLP-045-000006647 |
| OLP-045-000006690 | to | OLP-045-000006691 |
| OLP-045-000006706 | to | OLP-045-000006707 |
| OLP-045-000006714 | to | OLP-045-000006714 |
| OLP-045-000006720 | to | OLP-045-000006722 |
| OLP-045-000006737 | to | OLP-045-000006738 |
| OLP-045-000006741 | to | OLP-045-000006741 |
| OLP-045-000006745 | to | OLP-045-000006748 |
| OLP-045-000006751 | to | OLP-045-000006752 |
| OLP-045-000006770 | to | OLP-045-000006770 |
| OLP-045-000006772 | to | OLP-045-000006772 |
| OLP-045-000006782 | to | OLP-045-000006782 |
| OLP-045-000006791 | to | OLP-045-000006791 |
| OLP-045-000006793 | to | OLP-045-000006793 |
| OLP-045-000006832 | to | OLP-045-000006834 |
| OLP-045-000006839 | to | OLP-045-000006853 |
| OLP-045-000006889 | to | OLP-045-000006891 |
| OLP-045-000006894 | to | OLP-045-000006894 |
| OLP-045-000006911 | to | OLP-045-000006931 |
| OLP-045-000006938 | to | OLP-045-000006939 |
| OLP-045-000006962 | to | OLP-045-000006963 |
| OLP-045-000006965 | to | OLP-045-000006966 |
| OLP-045-000006976 | to | OLP-045-000006977 |
| OLP-045-000006990 | to | OLP-045-000006990 |
| OLP-045-000007002 | to | OLP-045-000007002 |
| OLP-045-000007004 | to | OLP-045-000007004 |
| OLP-045-000007030 | to | OLP-045-000007030 |
| OLP-045-000007099 | to | OLP-045-000007099 |
| OLP-045-000007101 | to | OLP-045-000007103 |
| OLP-045-000007135 | to | OLP-045-000007135 |
| OLP-045-000007155 | to | OLP-045-000007156 |
| OLP-045-000007172 | to | OLP-045-000007178 |
| OLP-045-000007188 | to | OLP-045-000007188 |
| OLP-045-000007204 | to | OLP-045-000007204 |
| OLP-045-000007220 | to | OLP-045-000007221 |
| OLP-045-000007240 | to | OLP-045-000007240 |
| OLP-045-000007249 | to | OLP-045-000007250 |
| OLP-045-000007273 | to | OLP-045-000007275 |

| | | |
|---|---|---|
| OLP-045-000007280 | to | OLP-045-000007280 |
| OLP-045-000007284 | to | OLP-045-000007309 |
| OLP-045-000007314 | to | OLP-045-000007333 |
| OLP-045-000007336 | to | OLP-045-000007337 |
| OLP-045-000007344 | to | OLP-045-000007344 |
| OLP-045-000007351 | to | OLP-045-000007354 |
| OLP-045-000007358 | to | OLP-045-000007359 |
| OLP-045-000007369 | to | OLP-045-000007375 |
| OLP-045-000007398 | to | OLP-045-000007398 |
| OLP-045-000007418 | to | OLP-045-000007418 |
| OLP-045-000007462 | to | OLP-045-000007462 |
| OLP-045-000007467 | to | OLP-045-000007467 |
| OLP-045-000007475 | to | OLP-045-000007475 |
| OLP-045-000007483 | to | OLP-045-000007485 |
| OLP-045-000007491 | to | OLP-045-000007491 |
| OLP-045-000007493 | to | OLP-045-000007493 |
| OLP-045-000007495 | to | OLP-045-000007496 |
| OLP-045-000007537 | to | OLP-045-000007538 |
| OLP-045-000007540 | to | OLP-045-000007540 |
| OLP-045-000007558 | to | OLP-045-000007558 |
| OLP-045-000007562 | to | OLP-045-000007563 |
| OLP-045-000007565 | to | OLP-045-000007565 |
| OLP-045-000007574 | to | OLP-045-000007577 |
| OLP-045-000007590 | to | OLP-045-000007591 |
| OLP-045-000007648 | to | OLP-045-000007648 |
| OLP-045-000007650 | to | OLP-045-000007652 |
| OLP-045-000007661 | to | OLP-045-000007662 |
| OLP-045-000007674 | to | OLP-045-000007675 |
| OLP-045-000007688 | to | OLP-045-000007690 |
| OLP-045-000007693 | to | OLP-045-000007693 |
| OLP-045-000007713 | to | OLP-045-000007714 |
| OLP-045-000007720 | to | OLP-045-000007720 |
| OLP-045-000007722 | to | OLP-045-000007722 |
| OLP-045-000007733 | to | OLP-045-000007733 |
| OLP-045-000007743 | to | OLP-045-000007743 |
| OLP-045-000007785 | to | OLP-045-000007786 |
| OLP-045-000007792 | to | OLP-045-000007792 |
| OLP-045-000007795 | to | OLP-045-000007795 |
| OLP-045-000007802 | to | OLP-045-000007803 |
| OLP-045-000007821 | to | OLP-045-000007821 |
| OLP-045-000007830 | to | OLP-045-000007830 |
| OLP-045-000007837 | to | OLP-045-000007837 |
| OLP-045-000007839 | to | OLP-045-000007840 |
| OLP-045-000007852 | to | OLP-045-000007853 |

| | | |
|---|---|---|
| OLP-045-000007855 | to | OLP-045-000007855 |
| OLP-045-000007857 | to | OLP-045-000007859 |
| OLP-045-000007861 | to | OLP-045-000007867 |
| OLP-045-000007869 | to | OLP-045-000007869 |
| OLP-045-000007872 | to | OLP-045-000007872 |
| OLP-045-000007917 | to | OLP-045-000007917 |
| OLP-045-000007921 | to | OLP-045-000007921 |
| OLP-045-000007935 | to | OLP-045-000007935 |
| OLP-045-000007966 | to | OLP-045-000007968 |
| OLP-045-000007985 | to | OLP-045-000007990 |
| OLP-045-000008003 | to | OLP-045-000008005 |
| OLP-045-000008013 | to | OLP-045-000008014 |
| OLP-045-000008026 | to | OLP-045-000008026 |
| OLP-045-000008038 | to | OLP-045-000008039 |
| OLP-045-000008044 | to | OLP-045-000008044 |
| OLP-045-000008048 | to | OLP-045-000008052 |
| OLP-045-000008054 | to | OLP-045-000008059 |
| OLP-045-000008062 | to | OLP-045-000008062 |
| OLP-045-000008075 | to | OLP-045-000008075 |
| OLP-045-000008080 | to | OLP-045-000008082 |
| OLP-045-000008085 | to | OLP-045-000008089 |
| OLP-045-000008094 | to | OLP-045-000008095 |
| OLP-045-000008099 | to | OLP-045-000008099 |
| OLP-045-000008106 | to | OLP-045-000008106 |
| OLP-045-000008123 | to | OLP-045-000008124 |
| OLP-045-000008126 | to | OLP-045-000008126 |
| OLP-045-000008135 | to | OLP-045-000008135 |
| OLP-045-000008144 | to | OLP-045-000008144 |
| OLP-045-000008173 | to | OLP-045-000008175 |
| OLP-045-000008205 | to | OLP-045-000008207 |
| OLP-045-000008220 | to | OLP-045-000008222 |
| OLP-045-000008249 | to | OLP-045-000008249 |
| OLP-045-000008281 | to | OLP-045-000008281 |
| OLP-045-000008291 | to | OLP-045-000008292 |
| OLP-045-000008305 | to | OLP-045-000008305 |
| OLP-045-000008395 | to | OLP-045-000008396 |
| OLP-045-000008398 | to | OLP-045-000008398 |
| OLP-045-000008402 | to | OLP-045-000008402 |
| OLP-045-000008448 | to | OLP-045-000008448 |
| OLP-045-000008451 | to | OLP-045-000008451 |
| OLP-045-000008455 | to | OLP-045-000008455 |
| OLP-045-000008463 | to | OLP-045-000008463 |
| OLP-045-000008478 | to | OLP-045-000008478 |
| OLP-045-000008493 | to | OLP-045-000008493 |

| | | |
|---|---|---|
| OLP-045-000008500 | to | OLP-045-000008500 |
| OLP-045-000008503 | to | OLP-045-000008508 |
| OLP-045-000008510 | to | OLP-045-000008517 |
| OLP-045-000008519 | to | OLP-045-000008519 |
| OLP-045-000008544 | to | OLP-045-000008547 |
| OLP-045-000008566 | to | OLP-045-000008570 |
| OLP-045-000008575 | to | OLP-045-000008576 |
| OLP-045-000008583 | to | OLP-045-000008587 |
| OLP-045-000008596 | to | OLP-045-000008596 |
| OLP-045-000008601 | to | OLP-045-000008602 |
| OLP-045-000008606 | to | OLP-045-000008607 |
| OLP-045-000008623 | to | OLP-045-000008625 |
| OLP-045-000008631 | to | OLP-045-000008632 |
| OLP-045-000008644 | to | OLP-045-000008645 |
| OLP-045-000008665 | to | OLP-045-000008667 |
| OLP-045-000008678 | to | OLP-045-000008680 |
| OLP-045-000008682 | to | OLP-045-000008695 |
| OLP-045-000008722 | to | OLP-045-000008722 |
| OLP-045-000008736 | to | OLP-045-000008736 |
| OLP-045-000008747 | to | OLP-045-000008748 |
| OLP-045-000008758 | to | OLP-045-000008763 |
| OLP-045-000008766 | to | OLP-045-000008767 |
| OLP-045-000008770 | to | OLP-045-000008771 |
| OLP-045-000008779 | to | OLP-045-000008784 |
| OLP-045-000008791 | to | OLP-045-000008793 |
| OLP-045-000008799 | to | OLP-045-000008801 |
| OLP-045-000008803 | to | OLP-045-000008803 |
| OLP-045-000008805 | to | OLP-045-000008805 |
| OLP-045-000008818 | to | OLP-045-000008818 |
| OLP-045-000008820 | to | OLP-045-000008820 |
| OLP-045-000008823 | to | OLP-045-000008823 |
| OLP-045-000008833 | to | OLP-045-000008833 |
| OLP-045-000008835 | to | OLP-045-000008835 |
| OLP-045-000008837 | to | OLP-045-000008837 |
| OLP-045-000008843 | to | OLP-045-000008846 |
| OLP-045-000008850 | to | OLP-045-000008855 |
| OLP-045-000008869 | to | OLP-045-000008869 |
| OLP-045-000008890 | to | OLP-045-000008892 |
| OLP-045-000008905 | to | OLP-045-000008905 |
| OLP-045-000008910 | to | OLP-045-000008910 |
| OLP-045-000008935 | to | OLP-045-000008935 |
| OLP-045-000008976 | to | OLP-045-000008977 |
| OLP-045-000008982 | to | OLP-045-000008982 |
| OLP-045-000009047 | to | OLP-045-000009049 |

| | | |
|---|---|---|
| OLP-045-000009065 | to | OLP-045-000009066 |
| OLP-045-000009089 | to | OLP-045-000009091 |
| OLP-045-000009093 | to | OLP-045-000009094 |
| OLP-045-000009097 | to | OLP-045-000009097 |
| OLP-045-000009099 | to | OLP-045-000009099 |
| OLP-045-000009121 | to | OLP-045-000009122 |
| OLP-045-000009127 | to | OLP-045-000009127 |
| OLP-045-000009140 | to | OLP-045-000009140 |
| OLP-045-000009150 | to | OLP-045-000009152 |
| OLP-045-000009156 | to | OLP-045-000009163 |
| OLP-045-000009180 | to | OLP-045-000009181 |
| OLP-045-000009202 | to | OLP-045-000009205 |
| OLP-045-000009208 | to | OLP-045-000009208 |
| OLP-045-000009218 | to | OLP-045-000009220 |
| OLP-045-000009222 | to | OLP-045-000009228 |
| OLP-045-000009267 | to | OLP-045-000009267 |
| OLP-045-000009271 | to | OLP-045-000009272 |
| OLP-045-000009274 | to | OLP-045-000009274 |
| OLP-045-000009282 | to | OLP-045-000009282 |
| OLP-045-000009308 | to | OLP-045-000009308 |
| OLP-045-000009336 | to | OLP-045-000009336 |
| OLP-045-000009349 | to | OLP-045-000009349 |
| OLP-045-000009358 | to | OLP-045-000009358 |
| OLP-045-000009372 | to | OLP-045-000009372 |
| OLP-045-000009382 | to | OLP-045-000009386 |
| OLP-045-000009426 | to | OLP-045-000009426 |
| OLP-045-000009445 | to | OLP-045-000009445 |
| OLP-045-000009456 | to | OLP-045-000009459 |
| OLP-045-000009485 | to | OLP-045-000009486 |
| OLP-045-000009490 | to | OLP-045-000009502 |
| OLP-045-000009504 | to | OLP-045-000009504 |
| OLP-045-000009514 | to | OLP-045-000009515 |
| OLP-045-000009524 | to | OLP-045-000009532 |
| OLP-045-000009597 | to | OLP-045-000009646 |
| OLP-045-000009655 | to | OLP-045-000009677 |
| OLP-046-000000044 | to | OLP-046-000000044 |
| OLP-046-000000068 | to | OLP-046-000000068 |
| OLP-046-000000090 | to | OLP-046-000000090 |
| OLP-046-000000095 | to | OLP-046-000000095 |
| OLP-046-000000101 | to | OLP-046-000000101 |
| OLP-046-000000107 | to | OLP-046-000000108 |
| OLP-046-000000117 | to | OLP-046-000000117 |
| OLP-046-000000127 | to | OLP-046-000000127 |
| OLP-046-000000133 | to | OLP-046-000000133 |

| | | |
|---|---|---|
| OLP-046-000000138 | to | OLP-046-000000138 |
| OLP-046-000000212 | to | OLP-046-000000212 |
| OLP-046-000000217 | to | OLP-046-000000218 |
| OLP-046-000000220 | to | OLP-046-000000220 |
| OLP-046-000000237 | to | OLP-046-000000237 |
| OLP-046-000000248 | to | OLP-046-000000248 |
| OLP-046-000000252 | to | OLP-046-000000252 |
| OLP-046-000000287 | to | OLP-046-000000287 |
| OLP-046-000000291 | to | OLP-046-000000291 |
| OLP-046-000000293 | to | OLP-046-000000293 |
| OLP-046-000000303 | to | OLP-046-000000303 |
| OLP-046-000000325 | to | OLP-046-000000325 |
| OLP-046-000000342 | to | OLP-046-000000343 |
| OLP-046-000000345 | to | OLP-046-000000345 |
| OLP-046-000000358 | to | OLP-046-000000358 |
| OLP-046-000000364 | to | OLP-046-000000365 |
| OLP-046-000000411 | to | OLP-046-000000411 |
| OLP-046-000000445 | to | OLP-046-000000445 |
| OLP-046-000000550 | to | OLP-046-000000550 |
| OLP-046-000000589 | to | OLP-046-000000589 |
| OLP-046-000000605 | to | OLP-046-000000605 |
| OLP-046-000000675 | to | OLP-046-000000675 |
| OLP-046-000000705 | to | OLP-046-000000705 |
| OLP-046-000000707 | to | OLP-046-000000707 |
| OLP-046-000000710 | to | OLP-046-000000710 |
| OLP-046-000000716 | to | OLP-046-000000716 |
| OLP-046-000000719 | to | OLP-046-000000719 |
| OLP-046-000000740 | to | OLP-046-000000741 |
| OLP-046-000000768 | to | OLP-046-000000769 |
| OLP-046-000000782 | to | OLP-046-000000782 |
| OLP-046-000000812 | to | OLP-046-000000812 |
| OLP-046-000000825 | to | OLP-046-000000825 |
| OLP-046-000000827 | to | OLP-046-000000827 |
| OLP-046-000000838 | to | OLP-046-000000839 |
| OLP-046-000000841 | to | OLP-046-000000841 |
| OLP-046-000000854 | to | OLP-046-000000854 |
| OLP-046-000000887 | to | OLP-046-000000887 |
| OLP-046-000000906 | to | OLP-046-000000906 |
| OLP-046-000000910 | to | OLP-046-000000910 |
| OLP-046-000000915 | to | OLP-046-000000916 |
| OLP-046-000000962 | to | OLP-046-000000962 |
| OLP-046-000001013 | to | OLP-046-000001013 |
| OLP-046-000001026 | to | OLP-046-000001026 |
| OLP-046-000001053 | to | OLP-046-000001053 |

| | | |
|---|---|---|
| OLP-046-000001083 | to | OLP-046-000001083 |
| OLP-046-000001085 | to | OLP-046-000001085 |
| OLP-046-000001094 | to | OLP-046-000001094 |
| OLP-046-000001099 | to | OLP-046-000001099 |
| OLP-046-000001105 | to | OLP-046-000001105 |
| OLP-046-000001117 | to | OLP-046-000001117 |
| OLP-046-000001129 | to | OLP-046-000001131 |
| OLP-046-000001134 | to | OLP-046-000001135 |
| OLP-046-000001153 | to | OLP-046-000001153 |
| OLP-046-000001159 | to | OLP-046-000001159 |
| OLP-046-000001161 | to | OLP-046-000001161 |
| OLP-046-000001183 | to | OLP-046-000001183 |
| OLP-046-000001189 | to | OLP-046-000001189 |
| OLP-046-000001193 | to | OLP-046-000001193 |
| OLP-046-000001200 | to | OLP-046-000001200 |
| OLP-046-000001204 | to | OLP-046-000001204 |
| OLP-046-000001219 | to | OLP-046-000001219 |
| OLP-046-000001232 | to | OLP-046-000001232 |
| OLP-046-000001240 | to | OLP-046-000001240 |
| OLP-046-000001245 | to | OLP-046-000001245 |
| OLP-046-000001248 | to | OLP-046-000001248 |
| OLP-046-000001254 | to | OLP-046-000001254 |
| OLP-046-000001281 | to | OLP-046-000001281 |
| OLP-046-000001283 | to | OLP-046-000001283 |
| OLP-046-000001326 | to | OLP-046-000001326 |
| OLP-046-000001382 | to | OLP-046-000001382 |
| OLP-046-000001385 | to | OLP-046-000001385 |
| OLP-046-000001400 | to | OLP-046-000001400 |
| OLP-046-000001402 | to | OLP-046-000001402 |
| OLP-046-000001414 | to | OLP-046-000001414 |
| OLP-046-000001416 | to | OLP-046-000001416 |
| OLP-046-000001420 | to | OLP-046-000001420 |
| OLP-046-000001422 | to | OLP-046-000001422 |
| OLP-046-000001429 | to | OLP-046-000001430 |
| OLP-046-000001438 | to | OLP-046-000001438 |
| OLP-046-000001444 | to | OLP-046-000001444 |
| OLP-046-000001447 | to | OLP-046-000001449 |
| OLP-046-000001461 | to | OLP-046-000001461 |
| OLP-046-000001466 | to | OLP-046-000001466 |
| OLP-046-000001476 | to | OLP-046-000001476 |
| OLP-046-000001486 | to | OLP-046-000001486 |
| OLP-046-000001490 | to | OLP-046-000001492 |
| OLP-046-000001495 | to | OLP-046-000001495 |
| OLP-046-000001505 | to | OLP-046-000001507 |

| | | |
|---|---|---|
| OLP-046-000001511 | to | OLP-046-000001512 |
| OLP-046-000001514 | to | OLP-046-000001515 |
| OLP-046-000001520 | to | OLP-046-000001520 |
| OLP-046-000001524 | to | OLP-046-000001524 |
| OLP-046-000001526 | to | OLP-046-000001526 |
| OLP-046-000001540 | to | OLP-046-000001540 |
| OLP-046-000001543 | to | OLP-046-000001543 |
| OLP-046-000001550 | to | OLP-046-000001550 |
| OLP-046-000001560 | to | OLP-046-000001560 |
| OLP-046-000001570 | to | OLP-046-000001570 |
| OLP-046-000001578 | to | OLP-046-000001578 |
| OLP-046-000001594 | to | OLP-046-000001594 |
| OLP-046-000001598 | to | OLP-046-000001601 |
| OLP-046-000001603 | to | OLP-046-000001603 |
| OLP-046-000001608 | to | OLP-046-000001608 |
| OLP-046-000001620 | to | OLP-046-000001620 |
| OLP-046-000001622 | to | OLP-046-000001622 |
| OLP-046-000001624 | to | OLP-046-000001624 |
| OLP-046-000001626 | to | OLP-046-000001626 |
| OLP-046-000001631 | to | OLP-046-000001631 |
| OLP-046-000001636 | to | OLP-046-000001636 |
| OLP-046-000001640 | to | OLP-046-000001640 |
| OLP-046-000001655 | to | OLP-046-000001655 |
| OLP-046-000001657 | to | OLP-046-000001657 |
| OLP-046-000001674 | to | OLP-046-000001674 |
| OLP-046-000001682 | to | OLP-046-000001682 |
| OLP-046-000001720 | to | OLP-046-000001720 |
| OLP-046-000001728 | to | OLP-046-000001728 |
| OLP-046-000001742 | to | OLP-046-000001743 |
| OLP-046-000001745 | to | OLP-046-000001745 |
| OLP-046-000001758 | to | OLP-046-000001758 |
| OLP-046-000001769 | to | OLP-046-000001769 |
| OLP-046-000001772 | to | OLP-046-000001773 |
| OLP-046-000001791 | to | OLP-046-000001791 |
| OLP-046-000001795 | to | OLP-046-000001795 |
| OLP-046-000001815 | to | OLP-046-000001815 |
| OLP-046-000001832 | to | OLP-046-000001832 |
| OLP-046-000001837 | to | OLP-046-000001837 |
| OLP-046-000001843 | to | OLP-046-000001843 |
| OLP-046-000001845 | to | OLP-046-000001845 |
| OLP-046-000001850 | to | OLP-046-000001850 |
| OLP-046-000001858 | to | OLP-046-000001858 |
| OLP-046-000001869 | to | OLP-046-000001870 |
| OLP-046-000001896 | to | OLP-046-000001896 |

| | | |
|---|---|---|
| OLP-046-000001900 | to | OLP-046-000001900 |
| OLP-046-000001908 | to | OLP-046-000001908 |
| OLP-046-000001926 | to | OLP-046-000001926 |
| OLP-046-000001931 | to | OLP-046-000001932 |
| OLP-046-000001937 | to | OLP-046-000001938 |
| OLP-046-000001943 | to | OLP-046-000001943 |
| OLP-046-000001947 | to | OLP-046-000001947 |
| OLP-046-000001952 | to | OLP-046-000001953 |
| OLP-046-000001955 | to | OLP-046-000001955 |
| OLP-046-000001963 | to | OLP-046-000001964 |
| OLP-046-000001973 | to | OLP-046-000001974 |
| OLP-046-000001986 | to | OLP-046-000001986 |
| OLP-046-000001992 | to | OLP-046-000001992 |
| OLP-046-000001998 | to | OLP-046-000001998 |
| OLP-046-000002029 | to | OLP-046-000002029 |
| OLP-046-000002032 | to | OLP-046-000002032 |
| OLP-046-000002045 | to | OLP-046-000002045 |
| OLP-046-000002050 | to | OLP-046-000002050 |
| OLP-046-000002052 | to | OLP-046-000002052 |
| OLP-046-000002066 | to | OLP-046-000002066 |
| OLP-046-000002077 | to | OLP-046-000002078 |
| OLP-046-000002086 | to | OLP-046-000002086 |
| OLP-046-000002090 | to | OLP-046-000002090 |
| OLP-046-000002093 | to | OLP-046-000002094 |
| OLP-046-000002098 | to | OLP-046-000002098 |
| OLP-046-000002100 | to | OLP-046-000002100 |
| OLP-046-000002120 | to | OLP-046-000002120 |
| OLP-046-000002144 | to | OLP-046-000002145 |
| OLP-046-000002177 | to | OLP-046-000002177 |
| OLP-046-000002183 | to | OLP-046-000002183 |
| OLP-046-000002186 | to | OLP-046-000002186 |
| OLP-046-000002194 | to | OLP-046-000002194 |
| OLP-046-000002202 | to | OLP-046-000002202 |
| OLP-046-000002207 | to | OLP-046-000002207 |
| OLP-046-000002213 | to | OLP-046-000002213 |
| OLP-046-000002215 | to | OLP-046-000002215 |
| OLP-046-000002222 | to | OLP-046-000002222 |
| OLP-046-000002256 | to | OLP-046-000002257 |
| OLP-046-000002266 | to | OLP-046-000002266 |
| OLP-046-000002292 | to | OLP-046-000002292 |
| OLP-046-000002295 | to | OLP-046-000002295 |
| OLP-046-000002307 | to | OLP-046-000002308 |
| OLP-046-000002310 | to | OLP-046-000002310 |
| OLP-046-000002312 | to | OLP-046-000002312 |

| | | |
|---|---|---|
| OLP-046-000002374 | to | OLP-046-000002375 |
| OLP-046-000002403 | to | OLP-046-000002403 |
| OLP-046-000002410 | to | OLP-046-000002410 |
| OLP-046-000002440 | to | OLP-046-000002440 |
| OLP-046-000002456 | to | OLP-046-000002457 |
| OLP-046-000002464 | to | OLP-046-000002464 |
| OLP-046-000002466 | to | OLP-046-000002466 |
| OLP-046-000002470 | to | OLP-046-000002470 |
| OLP-046-000002473 | to | OLP-046-000002473 |
| OLP-046-000002478 | to | OLP-046-000002478 |
| OLP-046-000002483 | to | OLP-046-000002483 |
| OLP-046-000002498 | to | OLP-046-000002498 |
| OLP-046-000002524 | to | OLP-046-000002524 |
| OLP-046-000002562 | to | OLP-046-000002562 |
| OLP-046-000002565 | to | OLP-046-000002565 |
| OLP-046-000002576 | to | OLP-046-000002576 |
| OLP-046-000002606 | to | OLP-046-000002607 |
| OLP-046-000002613 | to | OLP-046-000002613 |
| OLP-046-000002616 | to | OLP-046-000002616 |
| OLP-046-000002626 | to | OLP-046-000002626 |
| OLP-046-000002630 | to | OLP-046-000002630 |
| OLP-046-000002634 | to | OLP-046-000002634 |
| OLP-046-000002681 | to | OLP-046-000002681 |
| OLP-046-000002689 | to | OLP-046-000002689 |
| OLP-046-000002694 | to | OLP-046-000002696 |
| OLP-046-000002704 | to | OLP-046-000002705 |
| OLP-046-000002707 | to | OLP-046-000002707 |
| OLP-046-000002710 | to | OLP-046-000002711 |
| OLP-046-000002714 | to | OLP-046-000002714 |
| OLP-046-000002717 | to | OLP-046-000002718 |
| OLP-046-000002727 | to | OLP-046-000002727 |
| OLP-046-000002729 | to | OLP-046-000002729 |
| OLP-046-000002740 | to | OLP-046-000002740 |
| OLP-046-000002749 | to | OLP-046-000002749 |
| OLP-046-000002756 | to | OLP-046-000002756 |
| OLP-046-000002795 | to | OLP-046-000002795 |
| OLP-046-000002825 | to | OLP-046-000002825 |
| OLP-046-000002828 | to | OLP-046-000002828 |
| OLP-046-000002832 | to | OLP-046-000002832 |
| OLP-046-000002840 | to | OLP-046-000002840 |
| OLP-046-000002868 | to | OLP-046-000002869 |
| OLP-046-000002904 | to | OLP-046-000002904 |
| OLP-046-000002928 | to | OLP-046-000002930 |
| OLP-046-000002932 | to | OLP-046-000002932 |

| | | |
|---|---|---|
| OLP-046-000002938 | to | OLP-046-000002938 |
| OLP-046-000002948 | to | OLP-046-000002948 |
| OLP-046-000002957 | to | OLP-046-000002957 |
| OLP-046-000002972 | to | OLP-046-000002972 |
| OLP-046-000002986 | to | OLP-046-000002986 |
| OLP-046-000002990 | to | OLP-046-000002990 |
| OLP-046-000002993 | to | OLP-046-000002993 |
| OLP-046-000002995 | to | OLP-046-000002995 |
| OLP-046-000002997 | to | OLP-046-000002997 |
| OLP-046-000003018 | to | OLP-046-000003018 |
| OLP-046-000003022 | to | OLP-046-000003022 |
| OLP-046-000003036 | to | OLP-046-000003036 |
| OLP-046-000003038 | to | OLP-046-000003039 |
| OLP-046-000003054 | to | OLP-046-000003054 |
| OLP-046-000003098 | to | OLP-046-000003098 |
| OLP-046-000003145 | to | OLP-046-000003145 |
| OLP-046-000003150 | to | OLP-046-000003150 |
| OLP-046-000003184 | to | OLP-046-000003184 |
| OLP-046-000003187 | to | OLP-046-000003188 |
| OLP-046-000003240 | to | OLP-046-000003240 |
| OLP-046-000003244 | to | OLP-046-000003244 |
| OLP-046-000003247 | to | OLP-046-000003247 |
| OLP-046-000003253 | to | OLP-046-000003253 |
| OLP-046-000003261 | to | OLP-046-000003261 |
| OLP-046-000003276 | to | OLP-046-000003278 |
| OLP-046-000003280 | to | OLP-046-000003280 |
| OLP-046-000003283 | to | OLP-046-000003283 |
| OLP-046-000003285 | to | OLP-046-000003285 |
| OLP-046-000003356 | to | OLP-046-000003356 |
| OLP-046-000003379 | to | OLP-046-000003379 |
| OLP-046-000003385 | to | OLP-046-000003385 |
| OLP-046-000003405 | to | OLP-046-000003405 |
| OLP-046-000003426 | to | OLP-046-000003426 |
| OLP-046-000003428 | to | OLP-046-000003428 |
| OLP-046-000003458 | to | OLP-046-000003458 |
| OLP-046-000003467 | to | OLP-046-000003467 |
| OLP-046-000003488 | to | OLP-046-000003488 |
| OLP-046-000003511 | to | OLP-046-000003511 |
| OLP-046-000003530 | to | OLP-046-000003530 |
| OLP-046-000003532 | to | OLP-046-000003532 |
| OLP-046-000003541 | to | OLP-046-000003541 |
| OLP-046-000003549 | to | OLP-046-000003550 |
| OLP-046-000003556 | to | OLP-046-000003556 |
| OLP-046-000003572 | to | OLP-046-000003572 |

| | | |
|---|---|---|
| OLP-046-000003585 | to | OLP-046-000003585 |
| OLP-046-000003601 | to | OLP-046-000003601 |
| OLP-046-000003612 | to | OLP-046-000003612 |
| OLP-046-000003736 | to | OLP-046-000003738 |
| OLP-046-000003745 | to | OLP-046-000003745 |
| OLP-046-000003755 | to | OLP-046-000003755 |
| OLP-046-000003757 | to | OLP-046-000003757 |
| OLP-046-000003760 | to | OLP-046-000003760 |
| OLP-046-000003766 | to | OLP-046-000003766 |
| OLP-046-000003782 | to | OLP-046-000003782 |
| OLP-046-000003787 | to | OLP-046-000003787 |
| OLP-046-000003790 | to | OLP-046-000003790 |
| OLP-046-000003794 | to | OLP-046-000003794 |
| OLP-046-000003815 | to | OLP-046-000003815 |
| OLP-046-000003827 | to | OLP-046-000003827 |
| OLP-046-000003849 | to | OLP-046-000003849 |
| OLP-046-000003879 | to | OLP-046-000003879 |
| OLP-046-000003936 | to | OLP-046-000003936 |
| OLP-046-000003996 | to | OLP-046-000003997 |
| OLP-046-000004001 | to | OLP-046-000004001 |
| OLP-046-000004003 | to | OLP-046-000004003 |
| OLP-046-000004017 | to | OLP-046-000004018 |
| OLP-046-000004042 | to | OLP-046-000004042 |
| OLP-046-000004095 | to | OLP-046-000004095 |
| OLP-046-000004126 | to | OLP-046-000004126 |
| OLP-046-000004128 | to | OLP-046-000004128 |
| OLP-046-000004166 | to | OLP-046-000004166 |
| OLP-046-000004170 | to | OLP-046-000004170 |
| OLP-046-000004235 | to | OLP-046-000004235 |
| OLP-046-000004274 | to | OLP-046-000004274 |
| OLP-046-000004290 | to | OLP-046-000004291 |
| OLP-046-000004297 | to | OLP-046-000004297 |
| OLP-046-000004300 | to | OLP-046-000004300 |
| OLP-046-000004303 | to | OLP-046-000004303 |
| OLP-046-000004314 | to | OLP-046-000004314 |
| OLP-046-000004316 | to | OLP-046-000004316 |
| OLP-046-000004341 | to | OLP-046-000004341 |
| OLP-046-000004376 | to | OLP-046-000004376 |
| OLP-046-000004404 | to | OLP-046-000004404 |
| OLP-046-000004443 | to | OLP-046-000004443 |
| OLP-046-000004449 | to | OLP-046-000004449 |
| OLP-046-000004468 | to | OLP-046-000004468 |
| OLP-046-000004470 | to | OLP-046-000004470 |
| OLP-046-000004543 | to | OLP-046-000004543 |

| | | |
|---|---|---|
| OLP-046-000004589 | to | OLP-046-000004589 |
| OLP-046-000004622 | to | OLP-046-000004623 |
| OLP-046-000004625 | to | OLP-046-000004626 |
| OLP-046-000004628 | to | OLP-046-000004628 |
| OLP-046-000004649 | to | OLP-046-000004649 |
| OLP-046-000004667 | to | OLP-046-000004668 |
| OLP-046-000004676 | to | OLP-046-000004676 |
| OLP-046-000004681 | to | OLP-046-000004683 |
| OLP-046-000004685 | to | OLP-046-000004685 |
| OLP-046-000004696 | to | OLP-046-000004697 |
| OLP-046-000004723 | to | OLP-046-000004723 |
| OLP-046-000004738 | to | OLP-046-000004738 |
| OLP-046-000004758 | to | OLP-046-000004758 |
| OLP-046-000004771 | to | OLP-046-000004771 |
| OLP-046-000004799 | to | OLP-046-000004799 |
| OLP-046-000004806 | to | OLP-046-000004807 |
| OLP-046-000004814 | to | OLP-046-000004814 |
| OLP-046-000004858 | to | OLP-046-000004858 |
| OLP-046-000004870 | to | OLP-046-000004870 |
| OLP-046-000004888 | to | OLP-046-000004888 |
| OLP-046-000004894 | to | OLP-046-000004894 |
| OLP-046-000004929 | to | OLP-046-000004929 |
| OLP-046-000004938 | to | OLP-046-000004938 |
| OLP-046-000004949 | to | OLP-046-000004949 |
| OLP-046-000004964 | to | OLP-046-000004964 |
| OLP-046-000004967 | to | OLP-046-000004967 |
| OLP-046-000004969 | to | OLP-046-000004969 |
| OLP-046-000004980 | to | OLP-046-000004980 |
| OLP-046-000004992 | to | OLP-046-000004992 |
| OLP-046-000004996 | to | OLP-046-000004996 |
| OLP-046-000005003 | to | OLP-046-000005003 |
| OLP-046-000005011 | to | OLP-046-000005011 |
| OLP-046-000005014 | to | OLP-046-000005014 |
| OLP-046-000005022 | to | OLP-046-000005022 |
| OLP-046-000005049 | to | OLP-046-000005049 |
| OLP-046-000005052 | to | OLP-046-000005052 |
| OLP-046-000005090 | to | OLP-046-000005090 |
| OLP-046-000005096 | to | OLP-046-000005096 |
| OLP-046-000005123 | to | OLP-046-000005123 |
| OLP-046-000005126 | to | OLP-046-000005126 |
| OLP-046-000005130 | to | OLP-046-000005130 |
| OLP-046-000005139 | to | OLP-046-000005139 |
| OLP-046-000005157 | to | OLP-046-000005157 |
| OLP-046-000005181 | to | OLP-046-000005181 |

| | | |
|---|---|---|
| OLP-046-000005184 | to | OLP-046-000005184 |
| OLP-046-000005186 | to | OLP-046-000005187 |
| OLP-046-000005209 | to | OLP-046-000005209 |
| OLP-046-000005224 | to | OLP-046-000005225 |
| OLP-046-000005234 | to | OLP-046-000005234 |
| OLP-046-000005242 | to | OLP-046-000005242 |
| OLP-046-000005263 | to | OLP-046-000005263 |
| OLP-046-000005273 | to | OLP-046-000005273 |
| OLP-046-000005288 | to | OLP-046-000005288 |
| OLP-046-000005303 | to | OLP-046-000005303 |
| OLP-046-000005323 | to | OLP-046-000005323 |
| OLP-046-000005331 | to | OLP-046-000005332 |
| OLP-046-000005356 | to | OLP-046-000005356 |
| OLP-046-000005423 | to | OLP-046-000005423 |
| OLP-046-000005426 | to | OLP-046-000005426 |
| OLP-046-000005474 | to | OLP-046-000005474 |
| OLP-046-000005505 | to | OLP-046-000005505 |
| OLP-046-000005509 | to | OLP-046-000005509 |
| OLP-046-000005520 | to | OLP-046-000005521 |
| OLP-046-000005528 | to | OLP-046-000005528 |
| OLP-046-000005536 | to | OLP-046-000005536 |
| OLP-046-000005559 | to | OLP-046-000005559 |
| OLP-046-000005565 | to | OLP-046-000005565 |
| OLP-046-000005597 | to | OLP-046-000005597 |
| OLP-046-000005614 | to | OLP-046-000005614 |
| OLP-046-000005616 | to | OLP-046-000005616 |
| OLP-046-000005619 | to | OLP-046-000005620 |
| OLP-046-000005625 | to | OLP-046-000005625 |
| OLP-046-000005643 | to | OLP-046-000005643 |
| OLP-046-000005657 | to | OLP-046-000005657 |
| OLP-046-000005659 | to | OLP-046-000005659 |
| OLP-046-000005662 | to | OLP-046-000005662 |
| OLP-046-000005668 | to | OLP-046-000005671 |
| OLP-046-000005694 | to | OLP-046-000005694 |
| OLP-046-000005701 | to | OLP-046-000005701 |
| OLP-046-000005728 | to | OLP-046-000005728 |
| OLP-046-000005754 | to | OLP-046-000005754 |
| OLP-046-000005758 | to | OLP-046-000005758 |
| OLP-046-000005767 | to | OLP-046-000005767 |
| OLP-046-000005797 | to | OLP-046-000005797 |
| OLP-046-000005803 | to | OLP-046-000005803 |
| OLP-046-000005828 | to | OLP-046-000005828 |
| OLP-046-000005857 | to | OLP-046-000005857 |
| OLP-046-000005864 | to | OLP-046-000005864 |

| | | |
|---|---|---|
| OLP-046-000005873 | to | OLP-046-000005873 |
| OLP-046-000005883 | to | OLP-046-000005883 |
| OLP-046-000005913 | to | OLP-046-000005913 |
| OLP-046-000005918 | to | OLP-046-000005918 |
| OLP-046-000005934 | to | OLP-046-000005934 |
| OLP-046-000005936 | to | OLP-046-000005936 |
| OLP-046-000005939 | to | OLP-046-000005940 |
| OLP-046-000005950 | to | OLP-046-000005951 |
| OLP-046-000005954 | to | OLP-046-000005954 |
| OLP-046-000005959 | to | OLP-046-000005960 |
| OLP-046-000006014 | to | OLP-046-000006014 |
| OLP-046-000006029 | to | OLP-046-000006029 |
| OLP-046-000006040 | to | OLP-046-000006040 |
| OLP-046-000006080 | to | OLP-046-000006081 |
| OLP-046-000006086 | to | OLP-046-000006086 |
| OLP-046-000006099 | to | OLP-046-000006099 |
| OLP-046-000006118 | to | OLP-046-000006119 |
| OLP-046-000006125 | to | OLP-046-000006125 |
| OLP-046-000006143 | to | OLP-046-000006145 |
| OLP-046-000006291 | to | OLP-046-000006292 |
| OLP-046-000006304 | to | OLP-046-000006304 |
| OLP-046-000006326 | to | OLP-046-000006326 |
| OLP-046-000006340 | to | OLP-046-000006340 |
| OLP-046-000006363 | to | OLP-046-000006363 |
| OLP-046-000006367 | to | OLP-046-000006367 |
| OLP-046-000006392 | to | OLP-046-000006393 |
| OLP-046-000006489 | to | OLP-046-000006489 |
| OLP-046-000006522 | to | OLP-046-000006522 |
| OLP-046-000006588 | to | OLP-046-000006588 |
| OLP-046-000006590 | to | OLP-046-000006590 |
| OLP-046-000006628 | to | OLP-046-000006628 |
| OLP-046-000006632 | to | OLP-046-000006632 |
| OLP-046-000006697 | to | OLP-046-000006697 |
| OLP-046-000006736 | to | OLP-046-000006736 |
| OLP-046-000006752 | to | OLP-046-000006753 |
| OLP-046-000006759 | to | OLP-046-000006759 |
| OLP-046-000006762 | to | OLP-046-000006762 |
| OLP-046-000006765 | to | OLP-046-000006765 |
| OLP-046-000006776 | to | OLP-046-000006776 |
| OLP-046-000006778 | to | OLP-046-000006778 |
| OLP-046-000006803 | to | OLP-046-000006803 |
| OLP-046-000006838 | to | OLP-046-000006838 |
| OLP-046-000006866 | to | OLP-046-000006866 |
| OLP-046-000006905 | to | OLP-046-000006905 |

| | | |
|---|---|---|
| OLP-046-000006911 | to | OLP-046-000006911 |
| OLP-046-000006930 | to | OLP-046-000006930 |
| OLP-046-000006932 | to | OLP-046-000006932 |
| OLP-046-000007005 | to | OLP-046-000007005 |
| OLP-046-000007051 | to | OLP-046-000007051 |
| OLP-046-000007084 | to | OLP-046-000007085 |
| OLP-046-000007087 | to | OLP-046-000007088 |
| OLP-046-000007090 | to | OLP-046-000007090 |
| OLP-046-000007111 | to | OLP-046-000007111 |
| OLP-046-000007130 | to | OLP-046-000007131 |
| OLP-046-000007139 | to | OLP-046-000007139 |
| OLP-046-000007144 | to | OLP-046-000007146 |
| OLP-046-000007148 | to | OLP-046-000007148 |
| OLP-046-000007159 | to | OLP-046-000007160 |
| OLP-046-000007186 | to | OLP-046-000007186 |
| OLP-046-000007201 | to | OLP-046-000007201 |
| OLP-046-000007221 | to | OLP-046-000007221 |
| OLP-046-000007234 | to | OLP-046-000007234 |
| OLP-046-000007262 | to | OLP-046-000007262 |
| OLP-046-000007269 | to | OLP-046-000007270 |
| OLP-046-000007277 | to | OLP-046-000007277 |
| OLP-046-000007321 | to | OLP-046-000007321 |
| OLP-046-000007333 | to | OLP-046-000007333 |
| OLP-046-000007351 | to | OLP-046-000007351 |
| OLP-046-000007357 | to | OLP-046-000007357 |
| OLP-046-000007392 | to | OLP-046-000007392 |
| OLP-046-000007401 | to | OLP-046-000007401 |
| OLP-046-000007412 | to | OLP-046-000007412 |
| OLP-046-000007427 | to | OLP-046-000007427 |
| OLP-046-000007430 | to | OLP-046-000007430 |
| OLP-046-000007432 | to | OLP-046-000007432 |
| OLP-046-000007443 | to | OLP-046-000007443 |
| OLP-046-000007455 | to | OLP-046-000007455 |
| OLP-046-000007459 | to | OLP-046-000007459 |
| OLP-046-000007466 | to | OLP-046-000007466 |
| OLP-046-000007474 | to | OLP-046-000007474 |
| OLP-046-000007477 | to | OLP-046-000007477 |
| OLP-046-000007485 | to | OLP-046-000007485 |
| OLP-046-000007512 | to | OLP-046-000007512 |
| OLP-046-000007515 | to | OLP-046-000007515 |
| OLP-046-000007553 | to | OLP-046-000007553 |
| OLP-046-000007559 | to | OLP-046-000007559 |
| OLP-046-000007586 | to | OLP-046-000007586 |
| OLP-046-000007589 | to | OLP-046-000007589 |

| | | |
|---|---|---|
| OLP-046-000007593 | to | OLP-046-000007593 |
| OLP-046-000007602 | to | OLP-046-000007602 |
| OLP-046-000007620 | to | OLP-046-000007620 |
| OLP-046-000007644 | to | OLP-046-000007644 |
| OLP-046-000007647 | to | OLP-046-000007647 |
| OLP-046-000007649 | to | OLP-046-000007650 |
| OLP-046-000007672 | to | OLP-046-000007672 |
| OLP-046-000007687 | to | OLP-046-000007688 |
| OLP-046-000007697 | to | OLP-046-000007697 |
| OLP-046-000007705 | to | OLP-046-000007705 |
| OLP-046-000007726 | to | OLP-046-000007726 |
| OLP-046-000007736 | to | OLP-046-000007736 |
| OLP-046-000007751 | to | OLP-046-000007751 |
| OLP-046-000007766 | to | OLP-046-000007766 |
| OLP-046-000007786 | to | OLP-046-000007786 |
| OLP-046-000007794 | to | OLP-046-000007795 |
| OLP-046-000007819 | to | OLP-046-000007819 |
| OLP-046-000007886 | to | OLP-046-000007886 |
| OLP-046-000007889 | to | OLP-046-000007889 |
| OLP-046-000007937 | to | OLP-046-000007937 |
| OLP-046-000007968 | to | OLP-046-000007968 |
| OLP-046-000007972 | to | OLP-046-000007972 |
| OLP-046-000007983 | to | OLP-046-000007984 |
| OLP-046-000007991 | to | OLP-046-000007991 |
| OLP-046-000007999 | to | OLP-046-000007999 |
| OLP-046-000008022 | to | OLP-046-000008022 |
| OLP-046-000008028 | to | OLP-046-000008028 |
| OLP-046-000008060 | to | OLP-046-000008060 |
| OLP-046-000008077 | to | OLP-046-000008077 |
| OLP-046-000008079 | to | OLP-046-000008079 |
| OLP-046-000008082 | to | OLP-046-000008083 |
| OLP-046-000008088 | to | OLP-046-000008088 |
| OLP-046-000008106 | to | OLP-046-000008106 |
| OLP-046-000008120 | to | OLP-046-000008120 |
| OLP-046-000008122 | to | OLP-046-000008122. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

         <u>s/ James F. McConnon, Jr.</u>
         JAMES F. McCONNON, JR.